# Exhibit 4

**AMENDED SUMMARY CHART OF MERITS HOURS WITH PROPOSED NEW YORK RATES (Amended from DI 466 at 19)**

| Name of Counsel | Grad Year | Hourly Rate | Hours | Total |
|---|---|---|---|---|
| Peter Neufeld | 1975 | $1150 | 99.6 | $114,540.00 |
| Nick Brustin | 1995 | $1000 | 632.6[1] | $632,600.00 |
| Anna Benvenutti Hoffmann | 2004 | $900 | 798.6 | $718,740.00 |
| Emma Freudenberger | 2007 | $900 | 1655.9[2] | $1,490,310.00 |
| Jonathan Feinberg* | 2001 | $800 | 224.3 | $179,440.00 |
| Amelia Green | 2015 | $650 | 1442.7[3] | $937,755.00 |
| Tony Balkisoon | 2010 | $600 | 468.2 | $280,920.00 |
| Katie McCarthy | 2015 | $575 | 577.1[4] | $331,832.50 |
| Katrina Rogachevsky | 2014 | $525 | 1822.1 | $956,602.50 |
| Sona Shah | 1997 | $525 | 177.6 | $93,240.00 |
| Grace Paras | 2020 | $475 | 873.8[5] | $415,055.00 |
| Gerardo Romo | 2019 | $475 | 1090.7 | $518,082.50 |
| Grace Harris* | 2020 | $350 | 114.9 | $40,215.00 |
| Katie Cion | 2021 | $450 | 1007.9[6] | $453,555.00 |
| Kate Fetrow | 2017 | $450 | 111 | $49,950.00 |
| Interns and Law Clerks[7] | N/A | $225 | 708.1 | $159,322.50 |
| Paralegals | N/A | $225 | 3018.4 | $679,140.00 |
| | | | **Total** | $8,051,300.00 |

---

[1] The distribution of these hours have been updated; the total is the same. Nick Brustin's updated chart is available at p. 3.

[2] The distribution of these hours have been updated; the total is the same. Emma Freudenberger's updated chart is available at p. 24.

[3] This amount has been updated from 1443.2 to reflect the amended substantive hours. Amelia Green's updated chart is available at p. 43.

[4] The distribution of these hours have been updated; the total is the same. Katie McCarthy's updated chart is available at p. 88.

[5] This amount has been updated from 878.6 to reflect the amended substantive hours. Grace Paras's updated chart is available at p. 97.

[6] This amount has been updated from 1011.9 to reflect the amended substantive hours. Katie Cion's updated chart is available at p. 8.

[7] This entry was unintentionally omitted from Plaintiff's original chart (DI 466 at 9) even though Intern/Law Clerk hours were factored into the total amount (originally submitted as $6,960,265). The entry in the original chart labeled "Paralegals/Law Clerks" solely reflects the Paralegal hours and rate.

**AMENDED SUMMARY CHART OF MERITS HOURS WITH PROPOSED PHILADELPHIA RATES (Amended from DI 466 at 20)**

| Name of Counsel | Grad Year | Hourly Rate | Hours | Total |
|---|---|---|---|---|
| Peter Neufeld | 1975 | $1050 | 99.6 | $104,580.00 |
| Nick Brustin | 1995 | $950 | 632.6[8] | $600,970.00 |
| Anna Benvenutti Hoffmann | 2004 | $800 | 798.6 | $638,880.00 |
| Emma Freudenberger | 2007 | $800 | 1655.9[9] | $1,324,720.00 |
| Jonathan Feinberg | 2001 | $800 | 224.3 | $179,440.00 |
| Amelia Green | 2015 | $550 | 1442.7[10] | $793,485.00 |
| Tony Balkisoon | 2010 | $550 | 468.2 | $257,510.00 |
| Katie McCarthy | 2015 | $475 | 577.1[11] | $274,122.50 |
| Katrina Rogachevsky | 2014 | $450 | 1822.1 | $819,945.00 |
| Sona Shah | 1997 | $450 | 177.6 | $79,920.00 |
| Grace Paras | 2020 | $350 | 873.8[12] | $305,830.00 |
| Gerardo Romo | 2019 | $350 | 1090.7 | $381,745.00 |
| Grace Harris | 2020 | $350 | 114.9 | $40,215.00 |
| Katie Cion | 2021 | $350 | 1007.9[13] | $352,765.00 |
| Kate Fetrow | 2017 | $350 | 111 | $38,850.00 |
| Interns/Law Clerks[14] | N/A | $205 | 708.1 | $145,160.50 |
| Paralegals | N/A | $205 | 3018.4 | $618,772.00 |
| | | | **Total** | $6,956,910.00 |

---

[8] The distribution of these hours have been updated; the total is the same. Nick Brustin's updated chart is available at p. 3.

[9] The distribution of these hours have been updated; the total is the same. Emma Freudenberger's updated chart is available at p. 24.

[10] This amount has been updated from 1443.2 to reflect the amended substantive hours. Amelia Green's updated chart is available at p. 43.

[11] The distribution of these hours have been updated; the total is the same. Katie McCarthy's updated chart is available at p. 88.

[12] This amount has been updated from 878.6 to reflect the amended substantive hours. Grace Paras's updated chart is available at p. 97.

[13] This amount has been updated from 1011.9 to reflect the amended substantive hours. Katie Cion's updated chart is available at p. 8.

[14] This entry was unintentionally omitted from Plaintiff's original chart (DI 466 at 10) even though Intern/Law Clerk hours were factored into the total amount (originally submitted as $6,960,265). The entry in the original chart labeled "Paralegals/Law Clerks" solely reflects the Paralegal hours and rate.

**AMENDED CHART 1 (NICK BRUSTIN)**
**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Quantity |
|---|---|---|---|---|---|
| 12/1/2022 | Nick Brustin | Hicks (Termaine) | Meeting | Team meeting with Amelia, Gerardo, Sona, CAm | 0.9 |
| 12/7/2022 | Nick Brustin | Hicks (Termaine) | Meeting | Meeting with Jon, Peter, Amelia, Gerardo on Expert strategy | 1 |
| 3/17/2023 | Nick Brustin | Hicks (Termaine) | Review | review docs, meet pn re dna | 2.2 |
| 4/26/2023 | Nick Brustin | Hicks (Termaine) | Review | review complaint, closings and digest | 4.3 |
| 4/27/2023 | Nick Brustin | Hicks (Termaine) | Review | review docs and reports, meet re dep scheduling, meet pn re forensics | 3.1 |
| 4/28/2023 | Nick Brustin | Hicks (Termaine) | Review | review docs and reports, meet katrina re dep prep | 2 |
| 5/4/2023 | Nick Brustin | Hicks (Termaine) | Review | review med records and reports, tc dr mitchell, meet re mitchell | 2.2 |
| 5/8/2023 | Nick Brustin | Hicks (Termaine) | Meeting | review reporrts, meet re deps | 1.3 |
| 5/10/2023 | Nick Brustin | Hicks (Termaine) | Meeting | review docs, meet re experts | 2 |
| 5/24/2023 | Nick Brustin | Hicks (Termaine) | Meeting | call re experts | 1 |
| 7/1/2023 | Nick Brustin | Hicks (Termaine) | Phone Call | call w/ Amelia and emma re dep strategy | 1 |
| 8/7/2023 | Nick Brustin | Hicks (Termaine) | Meeting | With Emma, Amelia, Anna discuss response to defense letter re deposition misconduct | 0.6 |
| 7/12/2024 | Nick Brustin | Hicks (Termaine) | Review | review expert reports, meet re expert reports | 3.3 |
| 7/13/2024 | Nick Brustin | Hicks (Termaine) | Meeting | review reports, meet re reports and rebuttal | 2.2 |
| 7/16/2024 | Nick Brustin | Hicks (Termaine) | Meeting | meeting w/ peter, emma, anna, amelia, katrina, alfred, tony b re defense expert reports and rebuttal strategy | 2 |
| 7/19/2024 | Nick Brustin | Hicks (Termaine) | Meeting | prep for and meet re expert rebuttal | 2.5 |
| 7/31/2024 | Nick Brustin | Hicks (Termaine) | Meeting | w/ anna, emma, amelia discuss expert report strategy | 0.5 |
| 9/24/2024 | Nick Brustin | Hicks (Termaine) | Meeting | audio response, meet and review | 1 |
| 3/7/2025 | Nick Brustin | Hicks (Termaine) | Meeting | Meeting attended by AG, AT, EF, KR, ABH re trial schedule | 0.5 |
| 5/13/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial consult meet | 3 |
| 5/14/2025 | Nick Brustin | Hicks (Termaine) | Meeting | prep for trial consult meet, meet consult re trial | 6 |
| 5/18/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review sj brief and decision, review testimony | 3.5 |
| 5/20/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review ellis testimony | 2 |
| 5/21/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review ellis testimony and exhibits, review experts | 5.6 |
| 5/22/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review ellis testimony and exhibits | 2.5 |
| 5/23/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review experts, po deps | 6.4 |
| 5/27/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, campbell, vogelman, zungalo | 4.9 |

3

| 5/28/2025 | Nick Brustin | Hicks (Termaine) | Meeting | meeting w emma and Amelia re witness order and trial strategy | 0.7 |
|---|---|---|---|---|---|
| 5/29/2025 | Nick Brustin | Hicks (Termaine) | Review | meet re jury questionaire, trial time brief, edit motions, meet re witnesses | 3.5 |
| 5/30/2025 | Nick Brustin | Hicks (Termaine) | Review | trial prep, review evidence for mils, jury questionaire, | 2.3 |
| 6/2/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for monell and ellis dep, review ellis cases | 3.8 |
| 6/3/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for russ dep, review monell evidence | 6.5 |
| 6/4/2025 | Nick Brustin | Hicks (Termaine) | Review | trial logistics meet, prep, review testimony and docs for trial | 4.8 |
| 6/6/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | Court conference re motion for more time: with Emma, Katrina, Grace, Katie C. | 0.9 |
| 6/6/2025 | Nick Brustin | Hicks (Termaine) | Meeting | Meeting with Grace, Emma, Katie C | 0.4 |
| 6/9/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, monmell evidences | 3.4 |
| 6/10/2025 | Nick Brustin | Hicks (Termaine) | Meeting | Meeting with Grace, Anna, Amelia re bifurcation | 0.5 |
| 6/12/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, russ and monell | 5.5 |
| 6/13/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial ellis | 6.4 |
| 6/15/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial shooting evidnece | 6 |
| 6/16/2025 | Nick Brustin | Hicks (Termaine) | Meeting | prep for monell meet, mil and monell meet, prep for ellis | 7.5 |
| 6/17/2025 | Nick Brustin | Hicks (Termaine) | Meeting | prep for monell meet, re monell claims | 2 |
| 6/19/2025 | Nick Brustin | Hicks (Termaine) | Meeting | trial prep meetings/ calls w/ emma and amelia | 1.1 |
| 6/20/2025 | Nick Brustin | Hicks (Termaine) | Meeting | meet russ re trial | 1.3 |
| 6/23/2025 | Nick Brustin | Hicks (Termaine) | Phone Call | Call with Grace re trial prep | 0.2 |
| 6/24/2025 | Nick Brustin | Hicks (Termaine) | Meeting | review exhibits and motion info, meet re mils and exhibits | 4 |
| 6/25/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review monell evidence for fisher and ellis, meet grace re monell evidence | 10.5 |
| 7/2/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, monell evidence, exhibits, | 4 |
| 7/4/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial ellis | 4.8 |
| 7/5/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, fisher ellis | 3.6 |
| 7/7/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, ellis monell, fisher | 6.8 |
| 7/8/2025 | Nick Brustin | Hicks (Termaine) | Review | mils, investigation, meet re trial | 6.5 |
| 7/9/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for trial, review exhibits, monell | 6.9 |
| 7/10/2025 | Nick Brustin | Hicks (Termaine) | Meeting | meet re monell, review monell docs | 5.8 |
| 7/11/2025 | Nick Brustin | Hicks (Termaine) | Review | invest, tc victor adams, ellis cross, exh review. meet jury consultant | 8 |
| 7/12/2025 | Nick Brustin | Hicks (Termaine) | Review | ellis cross | 6.3 |

| 7/13/2025 | Nick Brustin | Hicks (Termaine) | Review | fisher/ellis | 5.5 |
|---|---|---|---|---|---|
| 7/14/2025 | Nick Brustin | Hicks (Termaine) | Review | ellis cross, ellis cases review | 8.7 |
| 7/15/2025 | Nick Brustin | Hicks (Termaine) | Meeting | Discuss dep transcript issue w/ AG, JP, AT | 0.2 |
| 7/17/2025 | Nick Brustin | Hicks (Termaine) | Meeting | review tremaine docs and testimony, prep termaine, mil responses | 8.2 |
| 7/18/2025 | Nick Brustin | Hicks (Termaine) | Meeting | meet re fisher, meet re adams, review monell docs, tremaine prep review | 7.5 |
| 7/19/2025 | Nick Brustin | Hicks (Termaine) | Review | meet re trial strategy, prep for zungolo | 6.1 |
| 7/20/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for zungolo/murphy | 6.6 |
| 7/21/2025 | Nick Brustin | Hicks (Termaine) | Review | opening, demonstratives | 8.9 |
| 7/22/2025 | Nick Brustin | Hicks (Termaine) | Review | zungolo/murphy | 7.3 |
| 7/23/2025 | Nick Brustin | Hicks (Termaine) | Meeting | meeting w/ amelia re campbell strategy and campbell video clips for trial | 0.7 |
| 7/23/2025 | Nick Brustin | Hicks (Termaine) | Meeting | Meeting with Grace, Anna, amelia re dep transcript | 0.2 |
| 7/24/2025 | Nick Brustin | Hicks (Termaine) | Review | opening, exhibits, demonstratives, monell, fisher | 8.3 |
| 7/25/2025 | Nick Brustin | Hicks (Termaine) | Review | meet re pretrial, opening, exhibits, ellis | 7.4 |
| 7/26/2025 | Nick Brustin | Hicks (Termaine) | Review | zungolo/murphy | 7 |
| 7/27/2025 | Nick Brustin | Hicks (Termaine) | Review | zungolo/opening/ | 6.3 |
| 7/28/2025 | Nick Brustin | Hicks (Termaine) | Review | opening, demonsytratives, monell | 8.4 |
| 7/29/2025 | Nick Brustin | Hicks (Termaine) | Review | termaine prep, pre trial conf prep | 7.3 |
| 7/30/2025 | Nick Brustin | Hicks (Termaine) | Review | campbell prep, meet amelia, monell prep | 8.7 |
| 7/31/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for pretrial, pretrial conf, prep for russ, review closings | 8.9 |
| 8/1/2025 | Nick Brustin | Hicks (Termaine) | Review | prep for vogelman, meet amelia re vogelman, prep for russ meet russ | 7.7 |
| 8/2/2025 | Nick Brustin | Hicks (Termaine) | Review | vinson, meet emma re vinson, forensic expert review | 6.9 |
| 8/3/2025 | Nick Brustin | Hicks (Termaine) | Review | meet re ellis and monell, meet re russ direct, , ellis ia cases, zungolo direct, murphy | 8.1 |
| 8/4/2025 | Nick Brustin | Hicks (Termaine) | Review | prep tremaine, vogelman, ellis | 6.6 |
| 8/5/2025 | Nick Brustin | Hicks (Termaine) | Review | meet on dupre, demonstratives, jury selection, dep clips for ellis and zungolo, adams | 9.3 |
| 8/6/2025 | Nick Brustin | Hicks (Termaine) | Review | site visit, zungolo, opening, prep for jury selection | 7.5 |
| 8/7/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, opening, campbell, zungolo, jury research | 6.8 |
| 8/7/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | pretrial hearing, jury selection | 7 |
| 8/8/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, zungolo, opening, Dupre | 5.5 |

5

| 8/8/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | jury selection | 7 |
|---|---|---|---|---|---|
| 8/9/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, zungolo, vinson, opening | 10.5 |
| 8/10/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, ellis, opening, fischer | 9 |
| 8/11/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, zungolo, campbell | 6.5 |
| 8/11/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/12/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, zungolo, ellis, campbell, murphy | 7 |
| 8/12/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/13/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, murphy, ellis, fischer | 5.8 |
| 8/13/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/14/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, murphy, ellis, ballard | 7.5 |
| 8/14/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/15/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, ellis, youse, hodges | 4.5 |
| 8/15/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/16/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, ellis, closing, hicks | 10.2 |
| 8/17/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, vogelman, pendergrast, ellis | 8.9 |
| 8/18/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, vogelman, hicks, nicholson | 6.6 |
| 8/18/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/19/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/19/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, youse, hodges, webb, votta | 4 |
| 8/20/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, youse, hodges, smith, votta | 4.7 |
| 8/20/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | 8 |
| 8/21/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, christianzo, votta, kuzel, closing | ~~3.8~~ **7.8**[15] |
| 8/21/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | ~~8~~ **4**[16] |
| 8/22/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, kuzel, melinek, begault, closing | ~~5.7~~ **7.2**[17] |
| 8/22/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | trial | ~~6~~ **4.5**[18] |
| 8/23/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, closing, begault, lee | 9 |
| 8/24/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, closing, campisi, begault | 10.7 |
| 8/25/2025 | Nick Brustin | Hicks (Termaine) | Prep | trial prep, closing, begault, lee | 7.8 |

[15] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[16] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[17] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[18] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

| 8/25/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | Trial | 8 |
|---|---|---|---|---|---|
| 8/26/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, closing, lee | 12 |
| 8/26/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | Trial | 5 |
| 8/27/2025 | Nick Brustin | Hicks (Termaine) | Prep | Trial prep, closing | 5.5 |
| 8/27/2025 | Nick Brustin | Hicks (Termaine) | Court appearance | Trial | 5 |
| 8/29/2025 | Nick Brustin | Hicks (Termaine) | Review | review motions, tc and emails re motion | 1.3 |
| 9/3/2025 | Nick Brustin | Hicks (Termaine) | Meeting | Team meeting with ABH, JP, AG, TB, KM, KR, GP | 1 |
| 9/10/2025 | Nick Brustin | Hicks (Termaine) | Review | edit sanction motion | 2.4 |
| 9/19/2025 | Nick Brustin | Hicks (Termaine) | Review | edit motion for new trial, meet re edits | 2.1 |
| 9/24/2025 | Nick Brustin | Hicks (Termaine) | Review | edit new trial motion | 1 |
| 10/2/2025 | Nick Brustin | Hicks (Termaine) | Meeting | review defs motion for new trial, meet re motion | 3 |

| **Total Substantive** | **632.6** |
|---|---|

**AMENDED CHART 1 (KATIE CION)**
**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Quantity |
|---|---|---|---|---|---|
| 9/10/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet Tony and Emma re Kuzel Daubert | 0.5 |
| 9/11/2024 | Katie Cion | Hicks (Termaine) | Research | Research Daubert issue | 2 |
| 9/12/2024 | Katie Cion | Hicks (Termaine) | Meeting | Team meeting | 1 |
| 9/13/2024 | Katie Cion | Hicks (Termaine) | Meeting | Hicks meeting with Amelia, Katrina, Katie M re expert doc requests | 0.5 |
| 9/16/2024 | Katie Cion | Hicks (Termaine) | Deposition | Assist in preparation for Nixon deposition | 2.2 |
| 9/17/2024 | Katie Cion | Hicks (Termaine) | Research | Research case law on expert testimony | 4.2 |
| 9/18/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet Tony re Kuzel Daubert | 0.7 |
| 9/19/2024 | Katie Cion | Hicks (Termaine) | Meeting | Met with Amelia, Emma, Katrina, Alfred re: expert document production | 1 |
| 9/22/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert motion | 5 |
| 9/23/2024 | Katie Cion | Hicks (Termaine) | Draft | Drafted Daubert motion re: Defendant's expert | 5.9 |
| 9/24/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meeting attended by AG, EF, AT, KR | 0.8 |
| 9/26/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert motion | 2.3 |
| 9/27/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert motion | 3 |
| 9/30/2024 | Katie Cion | Hicks (Termaine) | Meeting | Document review for expert discovery | 0.8 |
| 10/1/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Tony, Anna, and Emma about Daubert draft motion | 0.7 |
| 10/3/2024 | Katie Cion | Hicks (Termaine) | Draft | Research and draft Daubert motion | 3.6 |
| 10/4/2024 | Katie Cion | Hicks (Termaine) | Draft | Research and draft Daubert motion | 4.4 |
| 10/7/2024 | Katie Cion | Hicks (Termaine) | Meeting | Met with Tony, Emma, and Anna re: Daubert motion | 0.6 |
| 10/7/2024 | Katie Cion | Hicks (Termaine) | Draft | Research and draft Daubert motion | 5.1 |
| 10/8/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna, Emma, Amelia, Tony to discuss Daubert draft | 0.8 |
| 10/8/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft/revise Daubert motion | 7.6 |
| 10/9/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft and edit Daubert motion | 6.3 |
| 10/10/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft and edit Daubert motion | 4.7 |
| 10/11/2024 | Katie Cion | Hicks (Termaine) | Draft | Edit and finalize Daubert motions for filing | 6.1 |

| 10/15/2024 | Katie Cion | Hicks (Termaine) | Review | Review Defendants' Daubert motions | 1.9 |
|---|---|---|---|---|---|
| 10/16/2024 | Katie Cion | Hicks (Termaine) | Meeting | Team meeting re Daubert, SJ | 1.2 |
| 10/17/2024 | Katie Cion | Hicks (Termaine) | Review | Review deposition testimony and meet with Anna, Amelia, and Emma about response to Defendants' Daubert motions | 1.8 |
| 10/21/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert response | 2.8 |
| 10/22/2024 | Katie Cion | Hicks (Termaine) | Draft | Review materials and draft Daubert response | 10.8 |
| 10/22/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet Anna, Emma, Amelia, Katrina, Tony, Alfred re SJ response planning | 1 |
| 10/23/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert response | 4.9 |
| 10/24/2024 | Katie Cion | Hicks (Termaine) | Draft | Review documents for Daubert response | 1 |
| 10/25/2024 | Katie Cion | Hicks (Termaine) | Phone Call | Prepare for and hold phone call with Marc Dupre re: Daubert response | 0.5 |
| 10/25/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Tony, Emma, Anna about Daubert motion | 0.5 |
| 10/25/2024 | Katie Cion | Hicks (Termaine) | Review | Review deposition testimony for Daubert | 3.6 |
| 10/27/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert motion response | 3.9 |
| 10/28/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise Daubert response | 5.2 |
| 10/29/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise Daubert response | 4.4 |
| 10/30/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Tony, Anna, Emma re: Daubert responses | 1 |
| 10/30/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise Daubert response | 8.2 |
| 10/31/2024 | Katie Cion | Hicks (Termaine) | Phone Call | Phone call with expert Marc Dupre re: Daubert response | 0.5 |
| 10/31/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise Daubert response | 4.3 |
| 11/1/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise Daubert response | 2.1 |
| 11/4/2024 | Katie Cion | Hicks (Termaine) | Correspondence | Coordinate expert invoice payments from defense | 0.2 |
| 11/4/2024 | Katie Cion | Hicks (Termaine) | Meeting | Met with Tony and Anna on Daubert reply drafting | 0.6 |
| 11/4/2024 | Katie Cion | Hicks (Termaine) | Draft | Outline and draft Daubert response | 1.3 |
| 11/4/2024 | Katie Cion | Hicks (Termaine) | Review | Review Daubert response briefs and meet preliminarily with Tony and Anna | 0.9 |
| 11/5/2024 | Katie Cion | Hicks (Termaine) | Draft | Daubert reply drafting | 5.2 |
| 11/6/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft daubert reply | 3.7 |
| 11/7/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna to discuss Daubert reply draft | 0.2 |
| 11/7/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Daubert reply | 2.2 |

| 11/7/2024 | Katie Cion | Hicks (Termaine) | Filing | Work with Ariel and Tony to format and file Daubert replies | 1 |
|---|---|---|---|---|---|
| 11/8/2024 | Katie Cion | Hicks (Termaine) | Draft | Circulate drafts, field edits, and implement edits to Daubert reply briefs. | 3 |
| 11/8/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna, Emma, Tony, Amelia, Katrina to discuss summary judgment fact drafting | 1.4 |
| 11/8/2024 | Katie Cion | Hicks (Termaine) | Draft | Edit Daubert replies | 1.2 |
| 11/11/2024 | Katie Cion | Hicks (Termaine) | Draft | Review transcripts and draft aff facts | 1.4 |
| 11/12/2024 | Katie Cion | Hicks (Termaine) | Meeting | Met with Katrina, Tony, Anna to discuss SJ aff facts | 0.3 |
| 11/12/2024 | Katie Cion | Hicks (Termaine) | Draft | Review transcripts and draft aff facts | 3.9 |
| 11/13/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff. facts | 2 |
| 11/13/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna re: affirmative facts | 0.4 |
| 11/13/2024 | Katie Cion | Hicks (Termaine) | Meeting | Met with Katrina, Alfred, Anna, Amelia, Emma re: responsive facts | 1.6 |
| 11/14/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff. facts | 4.5 |
| 11/15/2024 | Katie Cion | Hicks (Termaine) | Draft | review materials and draft aff facts | 4.2 |
| 11/17/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff. facts | 3.8 |
| 11/18/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff. facts | 5.2 |
| 11/18/2024 | Katie Cion | Hicks (Termaine) | Review | Review discovery for SJ | 0.6 |
| 11/19/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna re: aff facts | 0.2 |
| 11/19/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft affirmative facts | 3.3 |
| 11/20/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft affirmative facts for SJ | 3.6 |
| 11/21/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma, Amelia, Anna, Tony, Katrina, Alfred to discuss facts for SJ | 1.7 |
| 11/21/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff. facts for SJ | 2.7 |
| 11/21/2024 | Katie Cion | Hicks (Termaine) | Draft | Review materials and draft aff. facts | 2.6 |
| 11/22/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff facts and review materials | 5 |
| 11/24/2024 | Katie Cion | Hicks (Termaine) | Draft | Review materials and draft aff facts for SJ | 1.3 |
| 11/25/2024 | Katie Cion | Hicks (Termaine) | Review | Review supplemental DAO production | 0.7 |
| 11/25/2024 | Katie Cion | Hicks (Termaine) | Review | Review depositions for citations in affirmative facts for SJ | 3.2 |
| 11/25/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft aff. facts | 2.9 |

10

| 11/26/2024 | Katie Cion | Hicks (Termaine) | Draft | draft and revise affirmative facts | 5.8 |
|---|---|---|---|---|---|
| 11/27/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft Aff. Facts | 5.6 |
| 12/2/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Amelia, Anna, Emma, Katrina, Alfred, Tony, Ariel re: SJ facts | 1.8 |
| 12/2/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft/revise affirmative facts | 3.3 |
| 12/2/2024 | Katie Cion | Hicks (Termaine) | Draft | draft responsive facts | 0.9 |
| 12/3/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft responsive facts | 8.8 |
| 12/4/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft responsive facts | 4.8 |
| 12/4/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft/revise responsive facts for SJ | 5.4 |
| 12/4/2024 | Katie Cion | Hicks (Termaine) | Draft | Draft/revise responsive facts | 6.8 |
| 12/5/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna, Tony, Amelia, Emma, Katrina on Hicks SJ facts, responsive facts, planning | 1.3 |
| 12/6/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meeting with Anna, Katrina, Alfred, Tony, Amelia to discuss SJ updates/declaration | 0.5 |
| 12/7/2024 | Katie Cion | Hicks (Termaine) | Review | Cite check, review sources/briefs | 4.3 |
| 12/8/2024 | Katie Cion | Hicks (Termaine) | Review | Review facts to pull sources/pincites for SJ appendix | 8.7 |
| 12/9/2024 | Katie Cion | Hicks (Termaine) | Organizing Documents | Pull exhibits and cite for appendix, cut appendix, review cut portions, work with Alfred and Ariel to compile appendix | 10.2 |
| 12/9/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise responsive facts, input paragraph numbers, circulate for review and proofread | 2.4 |
| 12/9/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise TH declaration and circulate | 0.4 |
| 12/9/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Katrina, Alfred, Ariel re: exhibit cutting | 0.4 |
| 12/10/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Katrina and Amelia re: attorney declaration | 0.3 |
| 12/10/2024 | Katie Cion | Hicks (Termaine) | Draft | Review facts and draft attorney declaration for SJ submissions | 3.1 |
| 12/10/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise responsive facts | 0.8 |
| 12/10/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Katrina, Anna, Emma, Amelia, Tony re: SJ brief | 2.2 |
| 12/10/2024 | Katie Cion | Hicks (Termaine) | Misc. | Input and check appendix citations to aff facts | 4.3 |
| 12/10/2024 | Katie Cion | Hicks (Termaine) | Review | Review SJ brief draft | 1.6 |
| 12/11/2024 | Katie Cion | Hicks (Termaine) | Misc. | Input and check appendix citations to aff facts | 9.5 |

11

| 12/11/2024 | Katie Cion | Hicks (Termaine) | Draft | Review facts and draft attorney declaration for SJ submissions | 1.5 |
|---|---|---|---|---|---|
| 12/11/2024 | Katie Cion | Hicks (Termaine) | Draft | Revise responsive facts | 0.6 |
| 12/11/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna, Amelia, Emma, Katrina, Tony, Alfred re: SJ filing | 0.5 |
| 12/12/2024 | Katie Cion | Hicks (Termaine) | Misc. | Input and check appendix citations to aff facts | 1.2 |
| 12/12/2024 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna, Amelia, Emma, Katrina, Tony, Alfred re: SJ filing | 0.8 |
| 12/12/2024 | Katie Cion | Hicks (Termaine) | Draft | Review facts and draft attorney declaration for SJ submissions | 0.6 |
| 12/12/2024 | Katie Cion | Hicks (Termaine) | Filing | Prepare responsive facts for filing | 1.1 |
| 12/12/2024 | Katie Cion | Hicks (Termaine) | Filing | Review and edit appendix index for filing | 0.8 |
| 1/22/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting with Alfred and Katrina re: redactions | 0.8 |
| 1/23/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting with Alfred and Katrina re: redactions | 0.3 |
| 1/23/2025 | Katie Cion | Hicks (Termaine) | Review | Review sealing materials/order | 0.9 |
| 1/27/2025 | Katie Cion | Hicks (Termaine) | Review | Redact files for MSJ public docket | 4.3 |
| 1/27/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with AG and KR re Hicks R26 updates. | 0.2 |
| 1/28/2025 | Katie Cion | Hicks (Termaine) | Review | Redact files for MSJ public filing | 5.3 |
| 1/29/2025 | Katie Cion | Hicks (Termaine) | Review | Redact sealed filings for public docket | 9.7 |
| 1/30/2025 | Katie Cion | Hicks (Termaine) | Review | review redactions for public MSJ filings | 1.4 |
| 1/31/2025 | Katie Cion | Hicks (Termaine) | Review | Review MSJ redactions for public filings | 2.1 |
| 2/3/2025 | Katie Cion | Hicks (Termaine) | Meeting | Discuss R26 updates with KR | 0.2 |
| 2/4/2025 | Katie Cion | Hicks (Termaine) | Review | Review discovery production and summary judgment materials to update R26 disclosures | 2.9 |
| 2/7/2025 | Katie Cion | Hicks (Termaine) | Review | Review discovery production and summary judgment materials to update R26 disclosures | 1.7 |
| 3/7/2025 | Katie Cion | Hicks (Termaine) | Prep | Review materials to prep for oral argument | 0.8 |
| 3/14/2025 | Katie Cion | Hicks (Termaine) | Prep | Prep for oral argument on Daubert motions | 1.2 |
| 3/18/2025 | Katie Cion | Hicks (Termaine) | Prep | Review materials to prepare for oral argument on Daubert motions | 2.1 |
| 3/19/2025 | Katie Cion | Hicks (Termaine) | Prep | Prep for Daubert argument | 1.8 |

| 3/19/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Tony and Anna re: argument prep | 1.6 |
|---|---|---|---|---|---|
| 3/19/2025 | Katie Cion | Hicks (Termaine) | Prep | Review daubert papers to help Amelia prep for argument | 1.3 |
| 3/21/2025 | Katie Cion | Hicks (Termaine) | Prep | Prep for oral argument | 3.3 |
| 3/21/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Amelia, Anna, Tony to prep for oral argument | 1.1 |
| 3/21/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna and Tony to discuss work product in response to court order on oral argument | 0.5 |
| 3/22/2025 | Katie Cion | Hicks (Termaine) | Prep | Prep for oral argument | 2.4 |
| 3/23/2025 | Katie Cion | Hicks (Termaine) | Prep | Prep for oral argument | 6.3 |
| 3/23/2025 | Katie Cion | Hicks (Termaine) | Review | Cite check and finalize charts to bring to oral argument in response to court order | 1.1 |
| 3/24/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in oral argument on SJ and Daubert motions | 7.8 |
| 4/11/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting with Emma Katrina Clint Townson to discuss upcoming trial | 0.7 |
| 4/30/2025 | Katie Cion | Hicks (Termaine) | Prep | Research and compile individual, local, and federal rules for upcoming trial and pretrial submissions | 2.8 |
| 5/1/2025 | Katie Cion | Hicks (Termaine) | Prep | Research and compile individual, local, and federal rules for upcoming trial and pretrial submissions | 2 |
| 5/5/2025 | Katie Cion | Hicks (Termaine) | Research | Research individual rules and circulate to team | 0.2 |
| 5/5/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Amelia, Katrina, Alfred re: trial exhibits | 0.2 |
| 5/8/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Katrina, Grace, Alfred, Joanne, Emma, Amelia re: pre-trial planning | 1.4 |
| 5/8/2025 | Katie Cion | Hicks (Termaine) | Prep | Review summary judgment and daubert filings to prep for pre-trial meeting | 1.6 |
| 5/9/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Alfred, Grace, Joanne, Sophia, Annie re: pre-trial logistics | 0.7 |
| 5/12/2025 | Katie Cion | Hicks (Termaine) | Review | Review case materials in preparation for trial | 2.5 |
| 5/13/2025 | Katie Cion | Hicks (Termaine) | Prep | Review materials for trial preparation | 1.4 |
| 5/14/2025 | Katie Cion | Hicks (Termaine) | Meeting | Attend meeting with Chris Ritter re: trial strategy | 3.8 |
| 5/16/2025 | Katie Cion | Hicks (Termaine) | Review | Review case materials in preparation for trial | 1.8 |
| 5/21/2025 | Katie Cion | Hicks (Termaine) | Review | Review case materials to prep for trial | 1.5 |

13

| 5/22/2025 | Katie Cion | Hicks (Termaine) | Research | Research pre-trial motion | 2.3 |
|---|---|---|---|---|---|
| 5/22/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Amelia and Anna re: motion for more trial time | 0.2 |
| 5/23/2025 | Katie Cion | Hicks (Termaine) | Draft | Research and draft motion for more trial time | 5.1 |
| 5/27/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma re: draft of Motion for more time | 0.2 |
| 5/28/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit motion for more trial time | 2.3 |
| 5/29/2025 | Katie Cion | Hicks (Termaine) | Research | Research trial requirements | 0.4 |
| 5/29/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with trial team on prep planning and motion for more trial time. | 1.1 |
| 5/29/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft motion for more trial time | 3.1 |
| 6/3/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit motion for more trial time | 1.9 |
| 6/4/2025 | Katie Cion | Hicks (Termaine) | Review | Review D's motion to bifurcate | 0.7 |
| 6/5/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Grace re deadlines | 0.1 |
| 6/6/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend court conference | 1.2 |
| 6/6/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting with Nick, Emma, Grace | 0.4 |
| 6/10/2025 | Katie Cion | Hicks (Termaine) | Phone Call | Call chambers about motion deadline | 0.1 |
| 6/13/2025 | Katie Cion | Hicks (Termaine) | Review | Review D's jury questionnaire edits | 0.1 |
| 6/13/2025 | Katie Cion | Hicks (Termaine) | Research | Research Judge's trial calendar and related case | 0.1 |
| 6/13/2025 | Katie Cion | Hicks (Termaine) | Review | Vinson/Zungolo digest review | 0.5 |
| 6/13/2025 | Katie Cion | Hicks (Termaine) | Review | Review trial testimony | 0.4 |
| 6/13/2025 | Katie Cion | Hicks (Termaine) | Digest | Digest Vinson dep | 3.6 |
| 6/13/2025 | Katie Cion | Hicks (Termaine) | Draft | Work on pre-trial memorandum | 2.1 |
| 6/16/2025 | Katie Cion | Hicks (Termaine) | Review | Prep for MIL meeting | 1.4 |
| 6/16/2025 | Katie Cion | Hicks (Termaine) | Meeting | MIL meeting with Anna, Emma, Amelia, Nick, Grace, Katrina, Alfred Joanne | 1 |
| 6/16/2025 | Katie Cion | Hicks (Termaine) | Correspondence | Arrange meet and confer with defendants | 0.2 |
| 6/16/2025 | Katie Cion | Hicks (Termaine) | Digest | Vinson by-topic digest | 2.6 |
| 6/16/2025 | Katie Cion | Hicks (Termaine) | Correspondence | Correspond with opposing counsel | 0.3 |
| 6/17/2025 | Katie Cion | Hicks (Termaine) | Digest | Vinson by-topic digest | 4.1 |
| 6/17/2025 | Katie Cion | Hicks (Termaine) | Meeting | Monell meeting with Anna, Nick, Amelia, Grace, Katrina, Alfred, Joanne | 1.3 |
| 6/18/2025 | Katie Cion | Hicks (Termaine) | Digest | Vinson by-topic digest | 6.8 |

14

| 6/18/2025 | Katie Cion | Hicks (Termaine) | Meeting | met with Grace | 0.5 |
|---|---|---|---|---|---|
| 6/19/2025 | Katie Cion | Hicks (Termaine) | Digest | Vinson by-topic digest | 8.4 |
| 6/20/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna and Emma on MILs | 0.5 |
| 6/20/2025 | Katie Cion | Hicks (Termaine) | Review | Review past MILs and case documents | 2.4 |
| 6/20/2025 | Katie Cion | Hicks (Termaine) | Research | mil research | 4.4 |
| 6/23/2025 | Katie Cion | Hicks (Termaine) | Draft | Work on pretrial memo | 1.3 |
| 6/23/2025 | Katie Cion | Hicks (Termaine) | Meeting | Exhibit meeting with Amelia, Alfred, Joanne, Grace, Katrina | 2.1 |
| 6/23/2025 | Katie Cion | Hicks (Termaine) | Research | TH Bad Acts MIL research | 4.9 |
| 6/24/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet and follow up with Justin and Grace re: MIL research assignments | 0.3 |
| 6/24/2025 | Katie Cion | Hicks (Termaine) | Draft | Work on pretrial memo | 1.5 |
| 6/24/2025 | Katie Cion | Hicks (Termaine) | Draft | Research and draft omnibus prosecutor MIL | 2.1 |
| 6/24/2025 | Katie Cion | Hicks (Termaine) | Research | TH Bad Acts MIL research | 3.1 |
| 6/25/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft Termaine Bad Acts MIL | 5.4 |
| 6/25/2025 | Katie Cion | Hicks (Termaine) | Review | Listen to recording of prior case management conference | 0.2 |
| 6/25/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma Nick Grace and opposing counsel to confer on MILs | 0.5 |
| 6/26/2025 | Katie Cion | Hicks (Termaine) | Draft | Research and draft omnibus prosecutor MIL | 4 |
| 6/26/2025 | Katie Cion | Hicks (Termaine) | Review | Pretrial memo review judge's individual rules | 0.3 |
| 6/26/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma on pretrial memo | 0.4 |
| 6/26/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft Termaine Bad Acts MIL | 3.2 |
| 6/27/2025 | Katie Cion | Hicks (Termaine) | Draft | revise and finalize bad acts MIL draft | 3.4 |
| 6/27/2025 | Katie Cion | Hicks (Termaine) | Draft | revise and circulate prosecutor MIL draft | 2.1 |
| 6/28/2025 | Katie Cion | Hicks (Termaine) | Draft | revise and finalize bad acts MIL draft | 1.3 |
| 6/29/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit bad acts MIL | 2.2 |
| 6/30/2025 | Katie Cion | Hicks (Termaine) | Research | Research pretrial memo exhibit list example | 0.2 |
| 6/30/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna on jury charge | 0.3 |
| 6/30/2025 | Katie Cion | Hicks (Termaine) | Draft | revise bad acts MIL | 3.4 |
| 6/30/2025 | Katie Cion | Hicks (Termaine) | Research | Research and correspond re: sealing | 1.5 |

15

| 6/30/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna, Emma, Amelia, Grace, Tony Joanne Alfred Katrina Katie M on MILs status and strategy | 2.2 |
|---|---|---|---|---|---|
| 7/1/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma, Amelia, Katrina, Alfred, Joanne, Katie M to discuss trial exhibits and exhibit list | 1.3 |
| 7/1/2025 | Katie Cion | Hicks (Termaine) | Correspondence | Draft and send email to opposing counsel on proposals re: filing of MILs | 0.3 |
| 7/1/2025 | Katie Cion | Hicks (Termaine) | Meeting | Prep and have jury instructions meeting emma/grace | 0.9 |
| 7/1/2025 | Katie Cion | Hicks (Termaine) | Draft | revise bad acts mil | 2.2 |
| 7/1/2025 | Katie Cion | Hicks (Termaine) | Phone Call | Call opposing counsel and chambers re: joint pretrial order | 0.8 |
| 7/1/2025 | Katie Cion | Hicks (Termaine) | Draft | revise bad acts MIL | 2.8 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Amelia, Katrina, Joanne, Alfred on exhibit list and logistics | 1 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Court conference via telephone to discuss trial logistics and daubert motions | 0.5 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Correspondence | Coordinate with opposing counsel to suggest time to call court | 0.2 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Draft | revise bad acts MIL | 2.9 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Draft | Work on pretrial memo | 2.5 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Meeting | talk to Grace about evidence law | 0.4 |
| 7/2/2025 | Katie Cion | Hicks (Termaine) | Meeting | check in with Katrina and Grace | 0.2 |
| 7/3/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit bad acts MIL | 3.1 |
| 7/3/2025 | Katie Cion | Hicks (Termaine) | Draft | edit pros mil | 4.9 |
| 7/4/2025 | Katie Cion | Hicks (Termaine) | Documentation | review exhibit list for pretrial order | 2.4 |
| 7/4/2025 | Katie Cion | Hicks (Termaine) | Digest | Zungolo by-topic | 2.8 |
| 7/5/2025 | Katie Cion | Hicks (Termaine) | Digest | Zungolo by-topic | 3.5 |
| 7/6/2025 | Katie Cion | Hicks (Termaine) | Digest | Zungolo by-topic | 4.2 |
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | Check in on progress with outstanding MILs and compile for Emma's review | 0.4 |
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit prosecutor MIL | 1.2 |
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | work with alfred on dep video sync | 0.2 |
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | Work on exhibit list | 0.6 |

| 7/7/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | check confidentiality of exhibits to MILs | 0.2 |
|---|---|---|---|---|---|
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet on exhibits | 1.6 |
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Draft | edit bad acts MIL | 2.2 |
| 7/7/2025 | Katie Cion | Hicks (Termaine) | Digest | Work on Zungolo by topic | 3.2 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | Work on exhibit list | 0.7 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Review | Review Daubert decisions | 0.3 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma, Anna, Amelia, Grace, Alfred, Joanne to finalize MILS | 1.2 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Draft | edit prosecutor MIL | 2.1 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit bad acts MIL | 2.5 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet on exhibit list | 1.3 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Draft | draft motion to seal TH MIL | 0.6 |
| 7/8/2025 | Katie Cion | Hicks (Termaine) | Filing | Finalize MILs and supervise filing | 2.1 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Draft | Work on voir dire section of pretrial memo | 1.2 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft joint statements for pretrial memo | 2 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Meeting | Attend graphics meeting with Cliff, Emma, Amelia, Katrina, Grace, Alfred, Joanne | 1 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | Work on exhibit list | 1.9 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting on exhibits Amelia, Alfred | 0.6 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Draft | Work on witness list for pretrial memo | 0.5 |
| 7/9/2025 | Katie Cion | Hicks (Termaine) | Correspondence | correspond with defendants re: witness and exhibit lists | 0.2 |
| 7/10/2025 | Katie Cion | Hicks (Termaine) | Review | review vogelman dep | 3.1 |
| 7/10/2025 | Katie Cion | Hicks (Termaine) | Draft | witness list and exhibit list follow up | 3.5 |
| 7/10/2025 | Katie Cion | Hicks (Termaine) | Draft | revise and circulate joint statements pretrial memo | 0.3 |
| 7/11/2025 | Katie Cion | Hicks (Termaine) | Review | review and pull exhibits for exhibit list | 3 |
| 7/11/2025 | Katie Cion | Hicks (Termaine) | Prep | prep for m+c about pretrial memo | 1.2 |
| 7/11/2025 | Katie Cion | Hicks (Termaine) | Digest | vogelman by topic | 3.2 |
| 7/11/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | exhibit list assign alfred and joanne tasks | 0.4 |
| 7/12/2025 | Katie Cion | Hicks (Termaine) | Review | review all exhibits, rename, number | 6.9 |
| 7/14/2025 | Katie Cion | Hicks (Termaine) | Draft | finalize witness list pretrial memo | 1.3 |
| 7/14/2025 | Katie Cion | Hicks (Termaine) | Review | review daubert rulings | 0.6 |

| 7/14/2025 | Katie Cion | Hicks (Termaine) | Adminstrative | exhibit list cleanup | 1.6 |
|---|---|---|---|---|---|
| 7/14/2025 | Katie Cion | Hicks (Termaine) | Draft | work on pretrial memo | 1.7 |
| 7/14/2025 | Katie Cion | Hicks (Termaine) | Meeting | meet and confer about pretrial memo issues | 1.2 |
| 7/14/2025 | Katie Cion | Hicks (Termaine) | Meeting | Follow up discussion of meet and confer | 0.8 |
| 7/14/2025 | Katie Cion | Hicks (Termaine) | Draft | memorialize meet and confer and circulate | 1.3 |
| 7/15/2025 | Katie Cion | Hicks (Termaine) | Draft | edit joint memo based on defendants' responses | 0.9 |
| 7/15/2025 | Katie Cion | Hicks (Termaine) | Adminstrative | Finalize and clean up exhibit list to file | 4.3 |
| 7/15/2025 | Katie Cion | Hicks (Termaine) | Filing | Finalize pretrial memo, coordinate with defendants, format, work with Joanne to file | 2.6 |
| 7/15/2025 | Katie Cion | Hicks (Termaine) | Review | Review Vogelman Dep | 1.3 |
| 7/16/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | exhibits cleanup and review in advance of printing | 3.5 |
| 7/16/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft jury charge | 4.1 |
| 7/17/2025 | Katie Cion | Hicks (Termaine) | Prep | prep for trial meeting review sample stips and evidence objections, readout from meet and confer | 1.2 |
| 7/17/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | exhibits cleanup and review in advance of printing | 5.6 |
| 7/18/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | exhibits cleanup and review in advance of printing | 6 |
| 7/18/2025 | Katie Cion | Hicks (Termaine) | Review | Review Vogelman Dep | 1.4 |
| 7/18/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft jury charge | 1.1 |
| 7/19/2025 | Katie Cion | Hicks (Termaine) | Digest | Work on vogelman by-topic | 2.4 |
| 7/19/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft jury charge | 3.1 |
| 7/20/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft Jury Instructions | 8.1 |
| 7/21/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna on jury instructions draft | 0.4 |
| 7/21/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | Follow up to finalize exhibit list | 0.4 |
| 7/21/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft proposed factual stipulations | 1.5 |
| 7/21/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit jury charge | 4.3 |
| 7/21/2025 | Katie Cion | Hicks (Termaine) | Meeting | Demonstrative meeting with Nick, Emma, Amelia, Katrina, Grace, Joanne, Alfred | 0.9 |
| 7/22/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna and Emma on jury charge | 0.4 |
| 7/22/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit jury charge | 4.8 |
| 7/22/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Katrina, Grace, Joanne, Alfred on pretrial logistics | 0.9 |

18

| 7/22/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Grace and Anna on joint stipulations | 0.8 |
|---|---|---|---|---|---|
| 7/23/2025 | Katie Cion | Hicks (Termaine) | Digest | Work on Vogelman by-topic | 4.1 |
| 7/23/2025 | Katie Cion | Hicks (Termaine) | Correspondence | Correspond with team and defendants to organize pretrial deadlines | 0.6 |
| 7/23/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft proposed verdict sheet | 0.6 |
| 7/23/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit proposed stipulations | 0.7 |
| 7/23/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft exhibit objections | 1.3 |
| 7/24/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft exhibit objections | 1.3 |
| 7/24/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna and Katie McCarthy about objections to defendants' proposed jury instructions and verdict sheet | 1.4 |
| 7/24/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet and confer with defense counsel on jury instructions | 0.4 |
| 7/24/2025 | Katie Cion | Hicks (Termaine) | Draft | Revise jury instructions and circulate | 4.7 |
| 7/24/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft objections to defendant jury instructions | 7.6 |
| 7/25/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with trial team on pretrial conference | 0.5 |
| 7/25/2025 | Katie Cion | Hicks (Termaine) | Prep | Read MIL briefing to prep for argument at FPTC | 0.5 |
| 7/25/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit jury charge objections | 3.5 |
| 7/25/2025 | Katie Cion | Hicks (Termaine) | Digest | Work on Vogelman by-topic | 1 |
| 7/26/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft exhibit objections | 4.1 |
| 7/26/2025 | Katie Cion | Hicks (Termaine) | Digest | Work on Vogelman by-topic | 5.3 |
| 7/27/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft objections to Plaintiff's exhibit list | 4.6 |
| 7/27/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting on Vogelman/Zungolo case strategy | 3.1 |
| 7/27/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meeting with Nick, Emma, Grace re witness prep | 1.2 |
| 7/28/2025 | Katie Cion | Hicks (Termaine) | Correspondence | Compile materials and send to Defendants for pretrial disclosures | 0.3 |
| 7/28/2025 | Katie Cion | Hicks (Termaine) | Meeting | Attend feedback session for opening statement and provide notes | 2.5 |
| 7/28/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft objections to Plaintiff's exhibit list | 3.3 |
| 7/28/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma re: finalizing D exhibit objections and sending demonstratives to Ds | 0.4 |
| 7/29/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet on pretrial conference with trial team | 1 |
| 7/29/2025 | Katie Cion | Hicks (Termaine) | Organizing Documents | pull property receipts | 1.6 |

| 7/29/2025 | Katie Cion | Hicks (Termaine) | Correspondence | omnibus email to Ds re FPTC | 0.4 |
|---|---|---|---|---|---|
| 7/29/2025 | Katie Cion | Hicks (Termaine) | Prep | watch and summarize clips of TH dep for prep | 0.4 |
| 7/30/2025 | Katie Cion | Hicks (Termaine) | Review | svu file review for siu references | 1.4 |
| 7/30/2025 | Katie Cion | Hicks (Termaine) | Draft | draft stipulations dismissing defendants and mal pros claim | 1.3 |
| 7/30/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with emma re vinson | 0.1 |
| 7/30/2025 | Katie Cion | Hicks (Termaine) | Prep | prep for oa | 4.7 |
| 7/31/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend final pretrial conference | 6.5 |
| 8/1/2025 | Katie Cion | Hicks (Termaine) | Draft | campbell follow up drafting | 7.9 |
| 8/1/2025 | Katie Cion | Hicks (Termaine) | Review | review nicholson closing | 0.4 |
| 8/1/2025 | Katie Cion | Hicks (Termaine) | Correspondence | compile and send katie M exhibit materials | 0.2 |
| 8/1/2025 | Katie Cion | Hicks (Termaine) | Meeting | meeting with Katie M, Katrina, Grace, alfred, joanne | 1 |
| 8/1/2025 | Katie Cion | Hicks (Termaine) | Meeting | Exhibit meeting w/ KM, GP, AT | 0.4 |
| 8/1/2025 | Katie Cion | Hicks (Termaine) | Meeting | meeting w/ Amelia re trial logistics | 0.2 |
| 8/2/2025 | Katie Cion | Hicks (Termaine) | Review | vinson video clips | 1.4 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | edit jury instructions and verdict sheet | 0.8 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | pull vacatur material and draft proposed stip | 0.9 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | edit campbell supp mil | 0.9 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Review | review designations | 0.7 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | designation objections follow up | 0.3 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | edit designations | 1.5 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | jury instructions edit circulate | 1 |
| 8/4/2025 | Katie Cion | Hicks (Termaine) | Draft | edit campbell supplemental brief and finalize for filing | 2.2 |
| 8/5/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Nick, Emma, Katie M on demonstratives/Defendant site visit proposal | 0.9 |
| 8/5/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft opposition to defendant's proposed site visit | 4.9 |
| 8/5/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit and incorporate comments to opposition to proposed site visit motion | 0.8 |
| 8/5/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Emma, Amelia, Katie M to finalize Plaintiff's objections to own exhibits and send to Defendants | 0.6 |
| 8/5/2025 | Katie Cion | Hicks (Termaine) | Draft | objection to demonstratives | 0.8 |
| 8/6/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft Vinson/Zungolo work product on scene chronology | 3.1 |

20

| 8/6/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft and circulate one pagers on batson and judicial notice | 1.1 |
|---|---|---|---|---|---|
| 8/6/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | Visit scene with Nick Emma Katie M Grace | 1.4 |
| 8/6/2025 | Katie Cion | Hicks (Termaine) | Review | check zungolo trial testimony | 0.2 |
| 8/7/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend argument and first day of voir dire | 8.7 |
| 8/7/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft work product on victim at scene | 1.6 |
| 8/8/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft Vinson/Zungolo work product on scene chronology | 4.1 |
| 8/8/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft work product on victim at scene | 2.1 |
| 8/8/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with team to debrief voir dire and set weekend strategy | 1.1 |
| 8/8/2025 | Katie Cion | Hicks (Termaine) | Review | Review voir dire transcript | 2.2 |
| 8/9/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with trial tech and team on exhibits | 0.8 |
| 8/9/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft vacatur motion, finalize, and file with Alfred | 7.6 |
| 8/9/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with full trial team on zungolo exhibits and exhibit plan for first day of trial | 0.7 |
| 8/10/2025 | Katie Cion | Hicks (Termaine) | Draft | Draft and circulate work product on holmes,smith, youse | 2.7 |
| 8/10/2025 | Katie Cion | Hicks (Termaine) | Review | Hicks review exhibits to send to Ds | 0.8 |
| 8/11/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and assist at trial | 8 |
| 8/11/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 7.5 |
| 8/12/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and assist at trial | 8 |
| 8/12/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 6.5 |
| 8/13/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and assist at trial | 8 |
| 8/13/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 5.5 |
| 8/14/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and assist at trial | 8 |
| 8/14/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 4 |
| 8/15/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and assist at trial | 8 |
| 8/15/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 2 |
| 8/16/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 8 |
| 8/17/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 8 |
| 8/18/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 8 |
| 8/18/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 7.5 |
| 8/19/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 8 |

21

| 8/19/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 6 |
|---|---|---|---|---|---|
| 8/20/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 8 |
| 8/20/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 5.5 |
| 8/21/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | ~~8~~ **4**[19] |
| 8/21/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 6 |
| 8/22/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 8 |
| 8/22/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 3 |
| 8/23/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial preparation | 8 |
| 8/24/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial prep | 10 |
| 8/25/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 8 |
| 8/25/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial prep | 4 |
| 8/26/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 8 |
| 8/26/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial prep | 6 |
| 8/27/2025 | Katie Cion | Hicks (Termaine) | Court appearance | Attend and participate in trial | 5 |
| 8/27/2025 | Katie Cion | Hicks (Termaine) | Prep | Trial prep | 1.5 |
| 9/10/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Grace and Anna on response to sanctions motion | 0.3 |
| 9/10/2025 | Katie Cion | Hicks (Termaine) | Draft | Review materials and draft portion of response to sanctions motion | 1.8 |
| 9/11/2025 | Katie Cion | Hicks (Termaine) | Draft | Review transcripts and edit relevant portions of response to sanctions motion | 2.5 |
| 9/12/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit and finalize response to sanctions motion for filing | 3.1 |
| 9/18/2025 | Katie Cion | Hicks (Termaine) | Draft | Review transcripts and pull citations for new trial on damages motion | 2.8 |
| 9/19/2025 | Katie Cion | Hicks (Termaine) | Draft | Hicks damages new trial review and pull record citations | 2.5 |
| 9/22/2025 | Katie Cion | Hicks (Termaine) | Meeting | Meet with Anna re: new trial damages motion | 0.2 |
| 9/23/2025 | Katie Cion | Hicks (Termaine) | Draft | Assemble and fill in record citations motion for new trial | 3.5 |
| 9/24/2025 | Katie Cion | Hicks (Termaine) | Draft | Revise motion for new trial on damages | 7.2 |
| 9/25/2025 | Katie Cion | Hicks (Termaine) | Draft | Edit and finalize motion for new trial on damages | 1.8 |

---

[19] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

| 10/7/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | Review and sign mediation agreement, arrange for retainer to be sent | 0.9 |
| 10/14/2025 | Katie Cion | Hicks (Termaine) | Miscellaneous | hicks arrange mediation logistics with Ds | 0.3 |
| 10/16/2025 | Katie Cion | Hicks (Termaine) | Settlement | Coordinate, draft, and circulate status report re: mediation | 0.7 |

| **Total Substantive** | ~~1011.9~~ |
|---|---|
| | **1007.9[20]** |

---

[20] The updated total reflects the removal of identified hours (which add up to 4).

**AMENDED CHART 1 (EMMA FREUDENBERGER)**
**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Quantity |
|---|---|---|---|---|---|
| 5/19/2023 | Emma Freudenberger | Hicks (Termaine) | Review | reiveiwng trial transcripts, post conviction filings | 3.5 |
| 5/23/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | meeting w/ Amelia re hicks dep prep and case transition | 0.5 |
| 5/25/2023 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing case materials | 3.2 |
| 5/26/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | revieiwng case materials, call with jon and grace | 2.7 |
| 5/26/2023 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing trial tx | 3.4 |
| 5/30/2023 | Emma Freudenberger | Hicks (Termaine) | Review | discussing case with Amelia and Nayzak, reviewing testimony for dep prep | 1.5 |
| 5/31/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | DA file review, SVU file review | 5.2 |
| 6/1/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | revieiwng transcript and digest for dep prep, DA file review | 1.7 |
| 6/2/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | revieiwng IA files, transcripts | 2.1 |
| 6/3/2023 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing Vinson IA materials | 0.6 |
| 6/5/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | DA file review, meeting with Amelia on dep plan and work product | 4 |
| 6/6/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | DA file review, meeting with Katrina about assignments, meeting with Katie and Amelia about IA files, meeting with Nayzak about gray hoodie work product | 5.3 |
| 6/7/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing DA file, comparing forensic docs and testimony, reviewing and digesting officer testimony for dep prep, meeting with nayzak for feedback on gray hoody assignment, team meeting | 4.5 |
| 6/8/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with ballistics experts, reviewing ballistics docs and prep for call, follow up call with peter, reviewing CIU file | 4.4 |
| 6/8/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | IA file meeting with Ameli aand Katie, follow up meeting with Amelia | 1.3 |

24

| 6/9/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | meeting on officer locations at scene, reviewing crime scene photos, property receipts | 1.6 |
|---|---|---|---|---|---|
| 6/12/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | editing digests for dep outlines | 3.4 |
| 6/14/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with AG, KR, GR, and NWA regarding officer statements. | 1 |
| 6/20/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call & email to opposing counsel re DOCS subpoena response and Ellis dep, reviewing responsive docs from Wa Lee civil counsel | 0.9 |
| 6/21/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | weekly team meeting, reviewing files for Wa Lee's medical records, reviewing SVU file for dep prep | 3.4 |
| 6/23/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with pathologist, follow up meeting with team, reviewing ballistics docs for Dupre, dep prep, reviewing motion for more time with Ellis, meeting with Amelia | 4.2 |
| 6/25/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep prep | 2 |
| 6/26/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep prep | 2.5 |
| 6/28/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 3 |
| 6/29/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | digesting vinson, reviewing docs for dep prep | 2.3 |
| 6/30/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | finishing vinson digest, team call, reviewing motion on ellis dep | 1.7 |
| 7/1/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | calls with nick and amelia, reviewing gerardo mortimer timeline, reviewing Vogelman IA files | 3.2 |
| 7/5/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep prep, discovery follow up | 3.6 |
| 7/6/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meeting, vinson dep prep | 3.5 |
| 7/7/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | vinson prep | 1.4 |
| 7/10/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 2.7 |
| 7/10/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | meeting with amelia re hearing prep, court hearing, wrap up team meeting re ellis dep and court hearing, discovery follow up internal team conversations | 2.8 |
| 7/11/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | meet re vinson, dep prep | 4.4 |
| 7/12/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | team meeting, dep prep | 6.3 |

| 7/13/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep prep, scene visit | 8.5 |
|---|---|---|---|---|---|
| 7/14/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | dep prep, meeting with amelia | 5.4 |
| 7/15/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | call with amelia re ellis prep | 1.4 |
| 7/16/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson prep | 3 |
| 7/17/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson prep, ellis prep | 6 |
| 7/18/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson prep, ellis prep | 5.7 |
| 7/19/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson prep, ellis prep | 8.2 |
| 7/20/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson prep, ellis prep | 5.5 |
| 7/20/2023 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call with expert gerardo peter jon grace | 1.4 |
| 7/21/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson prep, ellis prep | 6.3 |
| 7/22/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep prep | 5 |
| 7/23/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | vinson prep, ellis prep | 3.2 |
| 7/24/2023 | Emma Freudenberger | Hicks (Termaine) | Deposition | Vinson prep, Vinson wrap-up discussion, Vinson deposition | 9.7 |
| 7/25/2023 | Emma Freudenberger | Hicks (Termaine) | Deposition | Ellis deposition | 9.5 |
| 7/27/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | team meeting | 1 |
| 7/27/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | follow up from meeting | 1.3 |
| 7/31/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | meet w amelia and katrina on vogelman strategy | 1 |
| 8/2/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | meet w amelia and katrina on vogelman strategy | 1.4 |
| 8/2/2023 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing Vinson admissions from rough | 0.5 |
| 8/3/2023 | Emma Freudenberger | Hicks (Termaine) | Deposition | Vogleman dep | 8 |
| 8/7/2023 | Emma Freudenberger | Hicks (Termaine) | Draft | responding to defendants letter brief re deposition allegations | 7.4 |
| 8/8/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for conference, conference, post-conference meeting with team | 3.5 |
| 8/9/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call re clothing inspection, follow up email and conversation with christina, DNA expert conversation with Nick, reviewing clothing photos | 1.5 |
| 8/11/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | meeting with Peter re ballistics and med examiner issues (45 mins), drafting response to danielle on clothes | 1.5 |

| 8/15/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call on hodges prep | 0.6 |
|---|---|---|---|---|---|
| 8/17/2023 | Emma Freudenberger | Hicks (Termaine) | Deposition | Hodges dep | 2.5 |
| 8/18/2023 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call re experts | 0.3 |
| 8/18/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with EB, TJ, AG, KR, and KRMFL regarding case development. | 0.4 |
| 8/31/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | team meeting | 0.8 |
| 9/1/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | checking in on digesting, assignments for Zungolo, expert prep | 1.5 |
| 9/6/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | weekly team meeting | 0.6 |
| 9/8/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 9/11/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo dep prep | 0.8 |
| 9/12/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | prep for meeting on DNA, contamination evidence, follow up meeting with peter on contamination theory | 2.3 |
| 9/12/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo dep prep | 1.7 |
| 9/13/2023 | Emma Freudenberger | Hicks (Termaine) | Phone Call | prep for ballard call, call with ballard, post-call strategy session around DNA w amelia and peter | 2.5 |
| 9/14/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team Meeting | 1 |
| 9/15/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo dep prep | 2 |
| 9/18/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | team meetings, dep prep, zungolo dep | 6.5 |
| 9/19/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | ZUNGOLO DEP PREP | 5.9 |
| 9/20/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo dep prep | 6.3 |
| 9/21/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo dep prep, dep, meeting w amelia | 10 |
| 9/22/2023 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo follow up notes | 0.7 |
| 9/25/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | meeting w/ Gerardo and Amelia re Campbell deposition strategy | 1.3 |
| 9/28/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meetings, dep follow up tasks | 2.7 |
| 9/29/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meetings, dep follow up tasks | 3.4 |
| 10/2/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep planning, reviewing damages witness docs, meet and confer on dep planning | 1.5 |
| 10/3/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep planning and follow up | 2 |
| 10/4/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | review for expert issues | 1.2 |

27

| 10/6/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | discovery planning, expert issues | 4.3 |
|---|---|---|---|---|---|
| 10/12/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 1 |
| 10/13/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep strategy, follow up | 1.3 |
| 10/16/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert follow up meetings with peter, reviewing trial transcript for ballistics evidence | 1.7 |
| 10/17/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing trial transcript for ballistics evidence | 2.8 |
| 10/18/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Weekly Team Meeting | 1 |
| 10/19/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert trial tx review | 1.4 |
| 10/20/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep review for expert issues | 0.6 |
| 10/23/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meeting, strategy for deps w amelia, expert calls | 1.5 |
| 10/24/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | review for ME/clothing expert issues, strategy for deps w amelia, prep for expert calls | 3.6 |
| 10/25/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meeting re dep strategy, experts | 0.5 |
| 10/26/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep, expert calls | 2.9 |
| 10/27/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Strategy for deps w amelia | 0.7 |
| 10/30/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team call, prep for clothes inspection, expert follow updep planning, reviewing discovery outstanding | 2 |
| 11/1/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team call, prep for clothes inspection, expert follow updep planning, reviewing discovery outstanding | 3.5 |
| 11/3/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reading for ME/clothing issues, prep for Mitchell | 2.3 |
| 11/8/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for clothing inspection, team emails | 0.8 |
| 11/10/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | clothing inspection, call with peter, follow up meeting with peter, team emails | 6.6 |
| 11/20/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | strategy meetings, discovery follow up, dep prep | 1 |
| 11/20/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with KR, JF, and AG regarding upcoming damage witnesses depositions. | 1 |
| 11/22/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | strategy meetings, discovery follow up, dep prep | 3.4 |
| 11/30/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | with Gerardo and Amelia on webb prep | 0.4 |
| 12/4/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meetings, termaine dep prep work product review, calls prep | 1 |
| 12/5/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | termaine dep prep work product review, calls prep | 2.3 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meetings, termaine dep prep work product review, calls prep | 3.7 |
| 12/8/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meetings, termaine dep prep work product review, calls prep | 1.7 |
| 12/11/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | planning for termaine calls, reviewing termaine work product for dep, misc discovery follow up | 3.2 |
| 12/12/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | planning for termaine calls, reviewing termaine work product for dep, misc discovery follow up | 1.6 |
| 12/13/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | planning for termaine calls, reviewing termaine work product for dep, misc discovery follow up | 0.7 |
| 12/14/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | planning for termaine calls, reviewing termaine work product for dep, misc discovery follow up | 3 |
| 12/15/2023 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep strategy meetings, planning for termaine calls, reviewing termaine work product for dep, misc discovery follow up | 1.9 |
| 12/18/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | campbell prep meeting | 1.2 |
| 12/19/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | dep discussion, termaine prep | 0.4 |
| 12/20/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | dep discussion, termaine prep | 1.3 |
| 12/21/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | dep discussion, termaine prep, team meeting | 2.1 |
| 12/22/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | campbell prep meeting | 0.6 |
| 12/22/2023 | Emma Freudenberger | Hicks (Termaine) | Meeting | dep discussion, termaine prep | 2.1 |
| 12/29/2023 | Emma Freudenberger | Hicks (Termaine) | Phone Call | Discuss DOC call review with KR | 0.1 |
| 1/8/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for TH dep, call log review, meet with amelia | 3.4 |
| 1/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call log review, meet with amelia about mtc and court conference, prep for TH dep | 1.8 |
| 1/10/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | team meeting and prep | 1.3 |
| 1/11/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | TH dep prep | 5.3 |
| 1/12/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | TH dep prep | 3 |
| 1/12/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team Meeting | 0.5 |
| 1/15/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 3.8 |
| 1/16/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 6 |

| 1/17/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 7.4 |
|---|---|---|---|---|---|
| 1/18/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 4 |
| 1/19/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | leitha postell dep | 2.7 |
| 1/19/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 6.5 |
| 1/22/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | client dep prep | 5 |
| 1/23/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 6.7 |
| 1/24/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for murphy dep, dep, follow up with alfred, follow up call to amelia | 9.7 |
| 1/25/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 4.5 |
| 1/26/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | client dep, follow up w TH, team follow up call | 10.3 |
| 1/31/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing contention ROGs, reviewing forensic cheat sheet, prep for call with Dr. Ballard, team meeting | 3.4 |
| 2/1/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | forensic review for outstanding discovery | 0.8 |
| 2/1/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | victim letter, call with Diane, follow up re victim dep | 1.7 |
| 2/2/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with Dr. Ballard, prep, follow up w peter | 3.2 |
| 2/5/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 2/12/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meeting, responding to emails | 2.5 |
| 2/13/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with termaine, calls with Wa Lee relatives, call with Diane, emails to team, emails re forensic testing | 2.5 |
| 2/15/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | victim dep prep | 4 |
| 2/16/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Wa Lee prep | 3.2 |
| 2/21/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with AT, GR, AG, and KR regarding dep prep and discovery issues. | 1 |
| 2/22/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Lee dep prep | 4.5 |
| 2/22/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | Call with expert | 0.8 |
| 2/23/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Lee dep prep | 1.9 |
| 2/24/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Lee dep prep | 6 |
| 2/25/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Lee dep prep | 3.7 |
| 2/26/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Lee dep prep | 5 |
| 2/27/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | victim dep, follow up team strategy meeting, call with termaine, pre dep prep | 9 |

30

| 2/27/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | prep call with amelia | 0.7 |
|---|---|---|---|---|---|
| 3/4/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 3/5/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | dep convo w amelia and peter | 0.8 |
| 3/7/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Rollins dep strategy, meeting with peter about pendergrast | 2.4 |
| 3/8/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.2 |
| 3/13/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | team call, prep for team call, reviewing errata | 1.7 |
| 3/15/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 3/27/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | prep for pendergrast | 2.5 |
| 3/27/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | gerardo re witness dep prep | 0.5 |
| 3/28/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | pendergrast prep | 3.2 |
| 4/2/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 4/5/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 4/11/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert prep, email to opposing counsel | 3.7 |
| 4/16/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | met with Dr. Mitchell, prep for meeting with Dr. Mitchell (photo, clothing note, med record review), call with Peter to prep with Mitchell (.5) | 3.7 |
| 4/21/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | pendergrast dep prep | 5 |
| 4/22/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | pendergrast dep prep | 6.8 |
| 4/23/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | pendergrast dep prep | 2 |
| 4/24/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | pendergrast dep prep | 5.5 |
| 4/25/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | pendergrast dep | 4.5 |
| 4/26/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | case management meeting w/ cocounsel and Amelia and katrina | 0.2 |
| 5/6/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call ith termaine, DNA follow up | 1.3 |
| 5/6/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | pendergrast prep | 2 |
| 5/7/2024 | Emma Freudenberger | Hicks (Termaine) | Court appearance | prep for court appearance, court appearance | 1.2 |
| 5/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | court conf follow up, misc discovery follow up | 0.7 |
| 5/10/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 5/12/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | dep prep | 2.5 |
| 5/13/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | prendergast dep, prep | 4.8 |

31

| 5/24/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
|---|---|---|---|---|---|
| 5/30/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | review DNA docs, review pendergrast, expert planning | 3.4 |
| 5/31/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call w john de rose, team email, review complaint and smith testimony | 1.5 |
| 6/3/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | contetion rog updates | 3 |
| 6/3/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 6/4/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | review ballistics docs, meet with gerardo to prep for 30b6 | 1.5 |
| 6/5/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | contetion rog updates | 2.3 |
| 6/7/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | supervising 30(b)6 dep | 4.7 |
| 6/7/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | contetion rog updates | 1.5 |
| 6/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | finalizing contention rogs | 6.3 |
| 6/10/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | expert dep prep | 4.4 |
| 6/10/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | ROG response meeting | 0.7 |
| 6/10/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | finalizing contention rogs | 5 |
| 6/11/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | expert dep prep | 3 |
| 6/14/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team meeting | 0.3 |
| 6/24/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for ballard meeting | 1.3 |
| 6/25/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for ballard call, ballard call | 1.7 |
| 6/27/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for call with mitchell, call with mitchell | 3.2 |
| 6/28/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | zoom meeting w/ Amelia and cocounsel re expert reports | 0.5 |
| 7/3/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | w/ Anna, amelia discuss strategy | 0.5 |
| 7/8/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with AG and KR re expert reports. | 0.6 |
| 7/10/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | clothing inspection, call to Aleena re extension, expert report review | 7.3 |
| 7/12/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meeting re experts, strategy | 0.5 |
| 7/13/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call w/ nick, anna, and amelia re DNA strategy | 1.2 |
| 7/13/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call w/ amelia and termaine re forensic evidence development | 0.5 |
| 7/15/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert report review | 3 |

| 7/16/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert report review | 1.5 |
|---|---|---|---|---|---|
| 7/16/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | meeting on hicks expert strategy, prep | 2.5 |
| 7/17/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meetings re experts, response, animation | 2.2 |
| 7/18/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert report review, meetings | 2.5 |
| 7/22/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | prep for meeting with ballard, meeting with ballard, editing expet report | 4.3 |
| 7/23/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | prep for meeting with mitchell, meeting with mitchell | 2 |
| 7/24/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call with bektek, prep | 1 |
| 7/25/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | calls re DNA file dislcosures | 0.7 |
| 7/26/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert dep prep | 1.4 |
| 7/29/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert deps prep and correspondence | 2.7 |
| 7/30/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing expert reports for rebuttal issues, outreach to animators, correspondance w team re termaine | 2.1 |
| 7/31/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with animators, reviewing Nixon report, meeting with partners, emails to experts, reviewing audiology report | 3.5 |
| 8/1/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert calls, call with katrina, reviewing photos | 2.5 |
| 8/2/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | expert meeting, follow up with katrina | 1 |
| 8/8/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | animation review, call, calls with amelia | 2.7 |
| 8/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert review, prep, calls | 3 |
| 8/12/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | expert check in meeting, review of docs for mitchell meeting | 2.3 |
| 8/13/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | meeting re Lewinski expert, meeting with Katie re Begault, emails to experts, revieiwng Lewinski expert report | 2.5 |
| 8/13/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | emails to opposing counsel re experts, reviewing Fischer, Campisi | 1.6 |
| 8/14/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | meet wiht amelia about experts, meet with katie re begault, reviewing ballistics docs | 1.8 |
| 8/15/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet Tony, Amelia, Palmbach re Lewinski experts | 0.7 |

| 8/16/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with amelia, call with dupre, reviewing ballistics docs, team meeting about experts | 3.5 |
|---|---|---|---|---|---|
| 8/16/2024 | Emma Freudenberger | Hicks (Termaine) | Review | editing extension motion | 0.5 |
| 8/19/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for meeting with mitchel, meeting with mitchell, reviewing ballistics docs | 3 |
| 8/20/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | palmbach call, dupre call, prep for expert calls, meeting with amelia about expert deps and next steps | 3.4 |
| 8/21/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with palmbach, meeting with katie, meeting with bek tek experts, meeting with amelia and anna re extension motion, editing extension motion, call with nick about palmbach, meeting with alfred re ballistics and palmbach, materials for expert dep prep, emails to defense | 6.3 |
| 8/22/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for russ prep session | 3.8 |
| 8/23/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for meeting with mitchel, meeting with mitchell, reviewing ballistics docs | 2.5 |
| 8/26/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | expert prep | 3.7 |
| 8/27/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | expert prep | 2.5 |
| 8/28/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | expert prep | 4.5 |
| 9/3/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | prep for fischer prep | 1.7 |
| 9/4/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | fischer prep, call w jon re campisi dep | 2.2 |
| 9/5/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call with palmbach, reviewing and editing palmbach report | 2.5 |
| 9/5/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call with katie about deps | 0.5 |
| 9/5/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call w/ Amelia re expert discovery strategy | 0.4 |
| 9/6/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | fischer prep, call with fischer | 3.8 |
| 9/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | emails, calls re expert dep scheduling, meeting with Dr. Ballard, reviewing Clement and Ballard reports, call with Katie about audiology | 5.3 |
| 9/10/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Supervise clement dep, meet re Kuzel daubert, review reaction time lit | 4.5 |

| 9/11/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | fischer dep, reviewing campisi report and sending notes, meet with amelia re expert deps | 4.7 |
|---|---|---|---|---|---|
| 9/12/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | case transition meeting for Katie C, BekTek call, Nixon and Melenik strategy meeting, reviewing Nixona nd Melenik to prep for strateguy meeting, reviewing Begault report for BekTek meeting | 6.3 |
| 9/12/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Nixon dep prep | 1.4 |
| 9/13/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Nixon dep prep | 5.2 |
| 9/15/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Nixon dep prep | 7.3 |
| 9/16/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Nixon dep prep, dep | 6.8 |
| 9/17/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Nixon dep prep | 3.7 |
| 9/17/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | second chair melenik dep | 7 |
| 9/18/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Nixon dep prep, dep | 4 |
| 9/18/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Ballard prep | 1.5 |
| 9/19/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meeting, prep with palmbach | 2 |
| 9/19/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | meet with Peter about forensic issues | 1 |
| 9/20/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call re audio study and expert issues | 0.7 |
| 9/20/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | zoom meeting w/ amelia, katrina, jon, grace re experts | 0.5 |
| 9/23/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | audio study (via phone) | 2 |
| 9/23/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | Ballard dep, follow up call to Ballard | 3.4 |
| 9/24/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | addressing Court orders and defendants submissions re audio test | 3.8 |
| 9/24/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for palmbach prep, palmbach prep | 2 |
| 9/25/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Palmbach dep, letter to court re audio test, <itchell prep | 9.8 |
| 9/26/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Dupre dep, reviewing BekTek emails for production questions, discussions w Katie and Anna about BekTek prep | 3.5 |
| 9/26/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | coordinating w mtichell, opposing counsel, termaine re additional exam and mitchell dep | 0.5 |
| 9/27/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing BekTek report, emails, prep to prep bruce, call | 2.7 |

| 9/29/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Kuzel dep prep | 4 |
|---|---|---|---|---|---|
| 9/30/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep with Koenig, Koenig dep, reviewing Defense submission re scream test | 4 |
| 9/30/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | mitchell prep | 1 |
| 9/30/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | kuzel prep | 2.9 |
| 10/1/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | kuzel prep | 4.2 |
| 10/1/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | mitchell dep | 1.3 |
| 10/2/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | kuzel prep | 2.7 |
| 10/2/2024 | Emma Freudenberger | Hicks (Termaine) | Deposition | kuzel dep | 5.8 |
| 10/3/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing daubert drafts, meet re begault and melenik dauberts | 3.6 |
| 10/4/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | team meeting re sanctions order, calls with Jon | 1.3 |
| 10/7/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing kuzel dep, meet on kuzel draft, reviewing outstanding dauberts | 3.7 |
| 10/8/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing nixon dep, meeting re nixon daubert | 2.1 |
| 10/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | editing dauberts, daubert meetings | 4.2 |
| 10/10/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reading sanctions oder, meeting about sanctions order | 0.9 |
| 10/16/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reading sj motions, meeting on sj and dauberts | 3.5 |
| 10/17/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | call re dauberts, reviewing dupre motion, reviewing extension motion, call with nick re strategy | 2.2 |
| 10/18/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | meeting with anna and peter on sj args, gulino prep | 6.5 |
| 10/20/2024 | Emma Freudenberger | Hicks (Termaine) | Prep | Gulino prep | 3.4 |
| 10/21/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | Gulino prep, Gulino dep | 4.8 |
| 10/22/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing sj motion, sj planning meting, team check in | 3.9 |
| 10/24/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing Daubert responses and briefs, meeting with katie | 2.1 |
| 10/25/2024 | Emma Freudenberger | Hicks (Termaine) | Review | Dauberts, reviewing deps for sj facts | 4.3 |
| 10/29/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing, editing Dauberts | 1.8 |
| 10/30/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing, editing Dauberts | 3.7 |
| 10/31/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing, editing Dauberts | 2.9 |
| 11/1/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing, editing Dauberts | 0.5 |

| 11/8/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reviewing daubert drafts, reviewing 56.1 outline, meeting with Anna and Amelia about 56.1 | 3.5 |
|---|---|---|---|---|---|
| 11/13/2024 | Emma Freudenberger | Hicks (Termaine) | Phone Call | call re responsive facts, prep | 3.2 |
| 11/17/2024 | Emma Freudenberger | Hicks (Termaine) | Review | Reviewing, editing summary judgement facts, reviewing deps | 5.2 |
| 11/18/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | summary judgment | 6.4 |
| 11/19/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | summary judgment | 3.2 |
| 11/21/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | summary judgment | 4.9 |
| 11/22/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Team Meeting | 0.4 |
| 11/25/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts | 5.5 |
| 11/26/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts | 3.2 |
| 12/2/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing, editing, summary judgment facts | 5.7 |
| 12/3/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts, reconciling cite check | 4.6 |
| 12/4/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts, reconciling cite check | 6.2 |
| 12/5/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts, reconciling cite check | 5.5 |
| 12/6/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts, reconciling cite check | 8.3 |
| 12/7/2024 | Emma Freudenberger | Hicks (Termaine) | Review | reviewing and editing summary judgment facts, reconciling cite check | 4.6 |
| 12/9/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | summary judgment edits | 2.8 |
| 12/10/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | summary judgment edits | 6.9 |
| 12/11/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with Anna, Amelia, Katie C, Katrina, Tony, Alfred re: SJ filing | 0.5 |
| 12/12/2024 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with Anna, Amelia, Katie C, Katrina, Tony, Alfred re: SJ filing | 0.8 |
| 12/23/2024 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | reading sealing response and sending to client, texts with client about Ellis | 0.5 |
| 2/21/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meet with KR and JF re case issues. | 0.2 |

| 3/5/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | w/ anna, amelia discuss prep for daubert argument | 0.3 |
|---|---|---|---|---|---|
| 3/7/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | argument prep | 0.8 |
| 3/7/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meeting attended by AG, NB, AT, KR, ABH re trial schedule | 0.5 |
| 3/24/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | hearing prep, court hearing, post hearing feedback w team | 8.5 |
| 3/25/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | trial prep staffing meeting, debrief with nick, peter | 2.5 |
| 3/26/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | trial prep work | 1.3 |
| 4/11/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meeting with Katie C Katrina Clint Townson to discuss upcoming trial | 0.7 |
| 5/1/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | prep for trial team meetings, rules review, jury questionnaire review, trial team meetings | 5.2 |
| 5/8/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meeting attended by JP, KR, KC,GP, AT, AG | 1.5 |
| 5/8/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meeting w/ Grace | 0.1 |
| 5/13/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | trial consultant meeting and prep | 2.4 |
| 5/14/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | trial consultant meeting and prep | 6.7 |
| 5/19/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | trial prep and planning, witness division and dep review | 1.8 |
| 5/23/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | trial prep and planning, vinson dep review | 3.5 |
| 5/27/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | meet with nick re witnesses, meet with amelia re trial prep, vinson outline | 4.5 |
| 5/27/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | discuss strategy w/ Amelia | 0.4 |
| 5/28/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | meeting w Amelia and nick re witness order and trial strategy | 0.7 |
| 5/29/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Trial team mtg w/ NB, JP, AG, KR, GP, KC, AT | 1.1 |
| 5/29/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Meeting on jury questionnaire - Nick, Grace, Joanne | 0.6 |
| 5/30/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | Trial  Prep meeting | 0.5 |
| 6/4/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | editing jury questionaire motion | 2.5 |
| 6/4/2025 | Emma Freudenberger | Hicks (Termaine) | Phone Call | calls with client | 0.6 |
| 6/5/2025 | Emma Freudenberger | Hicks (Termaine) | Meeting | meeting w/ chris ritter re experts. including Amelia | 0.5 |

| 6/6/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | court conference prep, court conference, follow up meetings | 1.6 |
|---|---|---|---|---|---|
| 6/6/2025 | Emma Freudenberger | Hicks (Termaine) | Phone Call | calls with client | 0.5 |
| 6/9/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson dep review, opening outline | 3.5 |
| 6/11/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | zungolo dep review, opening outline | 3 |
| 6/15/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | drafting opening, factual narrative | 4 |
| 6/16/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | monell case meeting, MIL and stips meeting, trial prep | 6.3 |
| 6/17/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening outline, vinson and zungolo review | 3.4 |
| 6/18/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | review MILs, monell review, fischer prep | 5.6 |
| 6/19/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening outline, fischer prep | 7.9 |
| 6/20/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | Meet on MILs, meet with Fischer, Vinson review | 6.5 |
| 6/21/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | drafting opening | 4.6 |
| 6/22/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | drafting opening | 5.4 |
| 6/23/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | review exhibits, exhibit meeting, dep review | 7.8 |
| 6/24/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | Monell meeting, exhibits, dep review | 9.2 |
| 6/25/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | MIL call, opening | 6.7 |
| 6/27/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | trial prep meeting, prep | 7.6 |
| 6/28/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | drafting opening | 5.5 |
| 6/29/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | reading deps | 2.3 |
| 6/30/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | MILs, exhibits | 5.4 |
| 7/1/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening | 4.6 |
| 7/2/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, reading deps | 7 |
| 7/3/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening | 2.3 |
| 7/6/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening | 1.3 |
| 7/7/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson, meeting prep | 4 |
| 7/8/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | MIL meeting, team meeting, opening | 5.9 |
| 7/9/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | graphics call, Monell prep and meeting | 7.2 |
| 7/10/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, fischer review | 8.4 |
| 7/11/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | meet with Clint, opening | 5.6 |
| 7/12/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, vinson | 7.5 |
| 7/13/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening | 5.4 |

| 7/14/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, vinson | 7.9 |
|---|---|---|---|---|---|
| 7/15/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, vinson, ellis cases | 10 |
| 7/16/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | meet and confer, exhibits, opening | 8.6 |
| 7/17/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | MIL meeting, TH prep meeting, prep | 5.7 |
| 7/18/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | TH prep, opening | 10.5 |
| 7/19/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | Vinson outline | 6.8 |
| 7/20/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson outline | 6.7 |
| 7/21/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, vinson outline, dep review | 10.1 |
| 7/22/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | pendergrast dep review and outline, opening | 11.4 |
| 7/23/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, pendergrast | 9.5 |
| 7/24/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | TH prep, meet re opening, russ prep | 8.7 |
| 7/25/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | TH prep, pendergrast outline | 12.2 |
| 7/26/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, vinson prep | 8.9 |
| 7/27/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | outlining, vinson and zungolo comparison | 8.7 |
| 7/28/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | prep for TH, opening, vinson outline | 12.1 |
| 7/29/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | termaine prep, meet with termaine, opening | 14 |
| 7/30/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | demonstratives, russ outline | 13.2 |
| 7/31/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | FPTC prep | 3.6 |
| 7/31/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | FPTC | 7 |
| 8/1/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | meet with russ, prep for russ, outlining | 9.5 |
| 8/2/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | russ outline, vinson outline, opening | 10.8 |
| 8/3/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening, vinson outline, zungolo outline review | 12.3 |
| 8/4/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | opening edits, outline revision, ellis case review | 11.5 |
| 8/5/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | Trial prep, includng opening edits, Mitchell prep, Russ prep | 7.7 |
| 8/6/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | mitchell, opening, vinson edits | 9 |
| 8/7/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/7/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | mitchel prep, opening edits | 7 |
| 8/8/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 7 |
| 8/8/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson, opening | 8.4 |
| 8/9/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson, mitchell opening outline review | 14.6 |

40

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson, opening, meetings and review | 15.3 |
| 8/11/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson | 9.5 |
| 8/11/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Hicks Trial | 8 |
| 8/12/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | vinson, fischer | 4.5 |
| 8/12/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Hicks Trial | 8 |
| 8/13/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | fischer, meetings and review | 5.5 |
| 8/13/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Hicks Trial | 8 |
| 8/14/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | fischer, meetings and review, ballard | 7.4 |
| 8/14/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Hicks Trial | 8 |
| 8/15/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | ballard prep | 1.4 |
| 8/15/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Hicks Trial | 8 |
| 8/16/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | outlines, termaine prep | 13 |
| 8/17/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | pendergrast, meetings, TH prep | 11.4 |
| 8/18/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | mitchell prep, pendergrast | 6.3 |
| 8/18/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/19/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | hodges | 2.7 |
| 8/19/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/20/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | lee, meetings | 4.8 |
| 8/20/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/21/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | lee, melinek, argument prep | ~~8.5~~ **12.5**[21] |
| 8/21/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | ~~8~~ **4**[22] |
| 8/22/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | Trial prep, meetings | ~~1.3~~ **3.3**[23] |
| 8/22/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | ~~8~~ **6**[24] |
| 8/23/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | lee and melinek, meetings | 11.7 |
| 8/24/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | melinek, review | 13.5 |
| 8/25/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | closings, argument prep | 7.8 |
| 8/25/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 8 |

[21] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[22] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[23] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[24] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

41

| 8/26/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | trial prep, closing | 8.7 |
| 8/26/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/27/2025 | Emma Freudenberger | Hicks (Termaine) | Prep | closing prep | 4.5 |
| 8/27/2025 | Emma Freudenberger | Hicks (Termaine) | Court appearance | Trial | 5 |
| 10/2/2025 | Emma Freudenberger | Hicks (Termaine) | Miscellaneous | review post trial motions, team meeting | 3.7 |

| **Total Substantive** | **1655.9** |
| --- | --- |

**AMENDED CHART 1 (AMELIA GREEN)**
**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Quantity |
|---|---|---|---|---|---|
| 2/3/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Ty and client | 0.6 |
| 2/23/2021 | Amelia Green | Hicks (Termaine) | Phone Call | team meeting w/ Peter, Ty, Kate | 1 |
| 2/23/2021 | Amelia Green | Hicks (Termaine) | Correspondence | email to cocounsel re case next steps | 0.3 |
| 3/1/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ IP (Vanessa and Lauren) including Peter, Ty and Kate | 1.5 |
| 3/3/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ client | 0.3 |
| 3/3/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ media | 0.3 |
| 3/5/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Christi, including Kate and Ty | 0.5 |
| 3/5/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Kate and Ty re case next steps | 0.8 |
| 3/7/2021 | Amelia Green | Hicks (Termaine) | Review | review of post-conviction briefing and case materials in prep for meeting with termaine | 2.5 |
| 3/16/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Susan Lin, including Kate and Ty | 0.5 |
| 3/22/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ client | 0.2 |
| 3/26/2021 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ client, including Kate, Ty, and co-counsel | 1.2 |
| 4/9/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Kate re case management tasks and attempting to contact Termaine's therapist | 0.9 |
| 4/16/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Vanessa (post-conviction counsel) | 0.6 |
| 4/16/2021 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Termaine's therapist | 0.5 |
| 5/11/2021 | Amelia Green | Hicks (Termaine) | Phone Call | calls w/ Ty and Kate (for portions) re police file organization and next steps | 0.5 |
| 5/12/2021 | Amelia Green | Hicks (Termaine) | Phone Call | w/ client | 0.5 |
| 5/16/2021 | Amelia Green | Hicks (Termaine) | Draft | edits on notice of claim | 1 |
| 5/16/2021 | Amelia Green | Hicks (Termaine) | Correspondence | email to team and cocounsel re next steps re client and psych expert | 0.5 |
| 6/1/2021 | Amelia Green | Hicks (Termaine) | Phone Call | Team call with Kate, Ty, Cam | 1 |
| 6/1/2021 | Amelia Green | Hicks (Termaine) | Phone Call | Call with Cam and Termaine | 0.5 |
| 6/15/2021 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ client, including Kate and Cam | 0.5 |
| 7/15/2021 | Amelia Green | Hicks (Termaine) | Meeting | including Kate and Cam, re nextpoint set up | 0.5 |

| 8/3/2021 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Anna | 0.2 |
|---|---|---|---|---|---|
| 9/7/2021 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Cam and Kate | 1 |
| 9/30/2021 | Amelia Green | Hicks (Termaine) | Meeting | team meeting including Sona, Gerardo, Cam | 1 |
| 10/5/2021 | Amelia Green | Hicks (Termaine) | Meeting | case transition meeting continued, followed by team call w/ Termaine | 0.9 |
| 10/20/2021 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Sona, Cam, & Gerardo re search for misconduct files on Ellis | 0.5 |
| 1/3/2022 | Amelia Green | Hicks (Termaine) | Draft | edits on draft complaint, written comments to team | 1.5 |
| 1/4/2022 | Amelia Green | Hicks (Termaine) | Draft | edits on draft complaint, written comments to team | 2.2 |
| 1/6/2022 | Amelia Green | Hicks (Termaine) | Phone Call | pc w/ Gerardo, Anna, Cam, Sona re complaint | 1 |
| 1/7/2022 | Amelia Green | Hicks (Termaine) | Meeting | pc / Jon | 0.1 |
| 1/19/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call re complaint, inclunding Anna, Sona, Gerardo as well as Jon and Susan | 1 |
| 2/15/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call re complaint draft including Sona, Anna, Gerardo | 0.5 |
| 2/16/2022 | Amelia Green | Hicks (Termaine) | Phone Call | w/ gerardo, sona, cam re termaine | 0.5 |
| 2/16/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ client | 0.3 |
| 2/18/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call on wrongful conviction podcast, follow up call with Susan Lin | 0.7 |
| 3/8/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ peter, anna, gerardo, sona, to discuss complaint edits | 1 |
| 3/9/2022 | Amelia Green | Hicks (Termaine) | Review | review trial exhibits for complaint drafting, comments to team | 0.8 |
| 3/9/2022 | Amelia Green | Hicks (Termaine) | Draft | edits on Hicks complaint | 0.8 |
| 3/10/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call re complaint edits including Gerardo, Sona, Anna | 1 |
| 3/11/2022 | Amelia Green | Hicks (Termaine) | Review | review and editing draft complaint | 2.5 |
| 3/11/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ termaine, including gerardo | 0.5 |
| 3/14/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Jon Feinberg re media for compalint | 0.3 |
| 3/14/2022 | Amelia Green | Hicks (Termaine) | Complaint | complaint final review and edits to finalize | 2.1 |
| 3/15/2022 | Amelia Green | Hicks (Termaine) | Review | review of pcra filings in prep for call w/ inquirer | 0.8 |
| 3/15/2022 | Amelia Green | Hicks (Termaine) | Phone Call | pc w/ inquirer reporter re complaint | 0.4 |
| 3/15/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ termaine re complaint and media | 0.3 |

| 3/15/2022 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails & calls w/ Sona and co-counsel re complaint filing and service | 0.6 |
|---|---|---|---|---|---|
| 3/16/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ tanine | 0.3 |
| 3/16/2022 | Amelia Green | Hicks (Termaine) | Phone Call | various calls w/ Termaine re case filing and media | 0.4 |
| 3/17/2022 | Amelia Green | Hicks (Termaine) | Phone Call | pro hac vice app review, call w/ sona re same and filing logistics | 0.3 |
| 3/18/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Jon & Gila | 0.2 |
| 3/30/2022 | Amelia Green | Hicks (Termaine) | Meeting | case team meeting re litigation next steps, including Sona, Gerardo, Cam | 1 |
| 4/1/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Jon | 0.2 |
| 4/13/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ team re loans | 0.2 |
| 5/3/2022 | Amelia Green | Hicks (Termaine) | Phone Call | meeting re case next steps, evaluating defendant smith, including gerardo, cam, sona | 0.5 |
| 5/5/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ termaine hicks | 1 |
| 5/6/2022 | Amelia Green | Hicks (Termaine) | Review | review of docs/ testimony re deceased defendant smith, email to team re same | 0.9 |
| 5/10/2022 | Amelia Green | Hicks (Termaine) | Meeting | with Gerardo re notes on witnesses | 0.2 |
| 5/11/2022 | Amelia Green | Hicks (Termaine) | Meeting | Meeting w/ Tanine, Cam, Sona, Gerardo | 0.4 |
| 5/25/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ sona followed by call w/ gerardo re case next steps | 0.7 |
| 5/31/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ sona re doc review next steps | 0.2 |
| 6/1/2022 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ termaine, including gerardo | 1 |
| 6/14/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ client re case updates | 0.8 |
| 6/15/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting on MTD response, w/ Anna, Sona, Gerardo | 0.5 |
| 6/15/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo re termaine | 0.3 |
| 7/10/2022 | Amelia Green | Hicks (Termaine) | Review | review of defendants' mtd and draft response to mtd, comments on response brief | 1.4 |
| 7/11/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Gerardo and Anna, feedback on MTD response brief | 0.5 |
| 7/13/2022 | Amelia Green | Hicks (Termaine) | Review | review of updated draft of response MTD, comments to Gerardo | 0.9 |
| 7/15/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Sona re discovery next steps | 0.7 |

| 7/20/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Akosua re drafting first RFP | 0.7 |
|---|---|---|---|---|---|
| 8/17/2022 | Amelia Green | Hicks (Termaine) | Phone Call | team phone call including Gerardo, Sona, Cam re discovery next steps | 0.5 |
| 8/18/2022 | Amelia Green | Hicks (Termaine) | Draft | draft/ edits on rule 26 report | 0.8 |
| 8/19/2022 | Amelia Green | Hicks (Termaine) | Draft | draft initial rfp request | 0.8 |
| 8/29/2022 | Amelia Green | Hicks (Termaine) | Draft | edits to draft RFP request and subpoena to DAO | 1.6 |
| 8/30/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Gerardo re discovery requests | 0.3 |
| 8/31/2022 | Amelia Green | Hicks (Termaine) | Review | doc review for initial rfps | 1.2 |
| 9/2/2022 | Amelia Green | Hicks (Termaine) | Draft | edits to draft RFP request and subpoena to DAO | 1.2 |
| 9/6/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine, including gerardo re Rule 26 disclosures | 0.7 |
| 9/14/2022 | Amelia Green | Hicks (Termaine) | Draft | review/ edit draft R26 disclosures, comments to Gerardo | 0.8 |
| 9/21/2022 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ gerardo, sona, cam re defs' rfp requests | 0.5 |
| 9/23/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo, sona, cam re defendants' rfp response and follow up | 1 |
| 9/23/2022 | Amelia Green | Hicks (Termaine) | Prep | prep for meeting re defendants' rfp response | 0.3 |
| 9/28/2022 | Amelia Green | Hicks (Termaine) | Meeting | Meeting w/ DA, Gerardo, Cam, Jon, Susan | 0.5 |
| 10/7/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine | 1 |
| 10/12/2022 | Amelia Green | Hicks (Termaine) | Meeting | multiple meetings re Hicks document review and coding, including Sona, Gerardo, Cam | 2 |
| 10/12/2022 | Amelia Green | Hicks (Termaine) | Draft | draft email to opposing counsel and DA's office re DA file follow up from meet and confers | 0.8 |
| 10/13/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Sona re Hicks doc production | 0.2 |
| 10/14/2022 | Amelia Green | Hicks (Termaine) | Draft | edits on RFP response to City | 1.5 |
| 10/14/2022 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re doc discovery, including Sona, Cam, Gerardo | 1 |
| 10/14/2022 | Amelia Green | Hicks (Termaine) | Meeting | conferred w/ cocounsel re discovery next steps | 0.2 |
| 10/18/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ cocounsel re approach for RFP response, including gerardo, sona, cam | 1 |
| 10/19/2022 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re doc review and discovery next steps, including sona, cam, gerardo | 1.2 |
| 10/19/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call to peter re doc discovery and IP files responsive to RFP | 0.3 |

| 10/19/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine, including gerardo re RFP response | 0.8 |
|---|---|---|---|---|---|
| 10/20/2022 | Amelia Green | Hicks (Termaine) | Review | misc doc review for RFP response and answering questions re privilege designations for doc production | 1.7 |
| 10/21/2022 | Amelia Green | Hicks (Termaine) | Review | Review defendants' RFP response, email to opposing counsel re same | 0.8 |
| 10/21/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call re document review | 0.4 |
| 10/24/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Vanessa Potkin re IP files responsive to RFPs, including Gerardo. Follow up meeting with Gerardo re next steps for doc production | 1.1 |
| 10/24/2022 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo, sona, cam re doc production for RFP reesponse | 1.3 |
| 10/24/2022 | Amelia Green | Hicks (Termaine) | Draft | edit/ drafting RFP response and objections to defendants' initial RFP | 3.7 |
| 10/26/2022 | Amelia Green | Hicks (Termaine) | Review | review MTD briefing and meet w/ Anna and Gerardo re same in prep for court conference | 1.5 |
| 10/26/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Jon, Grace, Sona, Gerardo re strategy for Rule 16 conference | 0.5 |
| 10/26/2022 | Amelia Green | Hicks (Termaine) | Meeting | weekly team meeting, including sona, gerardo, cam re case strategy and discovery neext steps | 1 |
| 10/26/2022 | Amelia Green | Hicks (Termaine) | Research | review cases from MTD briefing | 1.2 |
| 10/26/2022 | Amelia Green | Hicks (Termaine) | Review | final review of RFP response and objections, answered questions from gerardo re same | 0.8 |
| 10/26/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine including gerardo | 0.4 |
| 10/27/2022 | Amelia Green | Hicks (Termaine) | Court appearance | Rule 16 telephonic conference with court, followed by debrief meeting w/ NSB team | 0.9 |
| 10/27/2022 | Amelia Green | Hicks (Termaine) | Prep | prep for Rule 16 conference/ argument on MTD | 3.2 |
| 10/28/2022 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ opposing counsel re defs' rfp response, followed by follow up call w/ gerardo re next steps | 0.8 |
| 10/28/2022 | Amelia Green | Hicks (Termaine) | Prep | prep for meet and confer call w/ city re rfp responses | 0.5 |

| 10/31/2022 | Amelia Green | Hicks (Termaine) | Phone Call | meet w/ gerardo followed by call w/ termaine including gerardo | 0.7 |
|---|---|---|---|---|---|
| 11/1/2022 | Amelia Green | Hicks (Termaine) | Review | review draft privilege log and email comments to team | 1 |
| 11/3/2022 | Amelia Green | Hicks (Termaine) | Meeting | hicks weekly team meeting re discovery strategy and progress | 1 |
| 11/22/2022 | Amelia Green | Hicks (Termaine) | Meeting | weekly team meeting including Gerardo, Sona, Cam | 1.1 |
| 11/22/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Termaine | 0.2 |
| 11/23/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Gerardo re doc discovery follow up | 0.2 |
| 11/28/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ sona re hicks assignment | 0.5 |
| 11/29/2022 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ cocounsel re next steps | 0.4 |
| 11/30/2022 | Amelia Green | Hicks (Termaine) | Phone Call | Call with Termaine and Gerardo | 0.3 |
| 12/1/2022 | Amelia Green | Hicks (Termaine) | Meeting | weekly team meeting including Sona, Gerardo, Nick, Cam re discovery next steps | 0.9 |
| 12/7/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Nick, Peter, Gerardo, Jon re expert strategy and investigation | 1 |
| 12/7/2022 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re discovery next steps and doc review | 1 |
| 12/9/2022 | Amelia Green | Hicks (Termaine) | Draft | investigative memo re witness investigation | 1.1 |
| 12/12/2022 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ cam and gerardo re other misconduct cases for defendants | 0.5 |
| 12/12/2022 | Amelia Green | Hicks (Termaine) | Review | review of defendants concise officer histories | 1.6 |
| 12/14/2022 | Amelia Green | Hicks (Termaine) | Meeting | weekly team meeting re discovery strategy and progress | 1 |
| 12/19/2022 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ gerardo re monell investigation | 1 |
| 12/20/2022 | Amelia Green | Hicks (Termaine) | Review | review of concise offer histories and IA docs, update IA file tracker with files to request in discovery | 2.7 |
| 12/21/2022 | Amelia Green | Hicks (Termaine) | Phone Call | hicks weekly team meeting including sona and cam | 0.8 |
| 12/21/2022 | Amelia Green | Hicks (Termaine) | Review | review of concise offer histories and IA docs, update IA file tracker with files to request in discovery | 0.8 |
| 12/21/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call re review of photographs for ME, including Peter, Cam, Sona | 1 |
| 12/22/2022 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ city re monell, including sona, grace jon | 0.6 |

| 12/22/2022 | Amelia Green | Hicks (Termaine) | Review | doc review of statements from termaine for doc production on RFP response | 1.4 |
|---|---|---|---|---|---|
| 12/22/2022 | Amelia Green | Hicks (Termaine) | Draft | review of draft monell RFPs and comments to Jon | 0.7 |
| 12/23/2022 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Cam re review of medical files to send to ME | 0.5 |
| 12/23/2022 | Amelia Green | Hicks (Termaine) | Draft | review and edits on Hicks meet and confer email | 0.2 |
| 1/4/2023 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting with Gerardo, Cam, Sona | 0.6 |
| 1/13/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Cam re IA files | 0.3 |
| 1/17/2023 | Amelia Green | Hicks (Termaine) | Draft | edits on ROG response draft | 1.3 |
| 1/17/2023 | Amelia Green | Hicks (Termaine) | Phone Call | Phone call with Cam re expert docs | 0.1 |
| 1/23/2023 | Amelia Green | Hicks (Termaine) | Meeting | team zoom meeting re doc discovery and case next steps, including gerardo, cam, sona | 0.8 |
| 1/24/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Peter and Cam re DNA Files | 0.2 |
| 1/25/2023 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer w/ opposing counsel re IA files | 0.5 |
| 1/25/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for meet and confer w/ opposing cousnel re IA files | 0.3 |
| 1/30/2023 | Amelia Green | Hicks (Termaine) | Phone Call | Call with Gerardo re Termaine | 0.4 |
| 1/30/2023 | Amelia Green | Hicks (Termaine) | Phone Call | Call with Gerardo and Termaine | 0.2 |
| 2/1/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine | 0.8 |
| 2/13/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call with Gerardo | 0.2 |
| 2/15/2023 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting with Sona, Gerardo, Cam | 0.8 |
| 2/15/2023 | Amelia Green | Hicks (Termaine) | Phone Call | Call with expert with Cam, Peter, Sona, Gerardo | 0.3 |
| 2/17/2023 | Amelia Green | Hicks (Termaine) | Meeting | with jon and Gerardo | 0.6 |
| 3/1/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting re discovery and case nexxt steps, including gerardo, camilo, sona | 0.4 |
| 3/1/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ jon, grace, and gerardo re monell rfp and IA file discovery strategy | 0.7 |
| 3/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet and confer call w/ opposing counsel re monell claim | 1 |
| 3/17/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick and peter re DNA evidence | 0.5 |
| 3/23/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting w/ Cam and Gerardo | 1 |
| 3/27/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Gerardo on termaine | 0.2 |
| 3/31/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Katrina regarding deposition preparation. | 0.5 |
| 4/7/2023 | Amelia Green | Hicks (Termaine) | Phone Call | Call with Cam re police and IA files | 0.2 |

| 4/10/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re experts and discovery next steps, including peter, gerardo, katrina, cam | 1 |
|---|---|---|---|---|---|
| 4/11/2023 | Amelia Green | Hicks (Termaine) | Review | review of preliminary hearing testimony | 0.9 |
| 4/12/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Katrina re Hicks dep prep | 0.2 |
| 4/14/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call Gerardo on meet and confer and motion | 0.4 |
| 4/18/2023 | Amelia Green | Hicks (Termaine) | Review | review and notes on closing statements from nderlying criminal trial | 1 |
| 4/18/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ katrina re hicks dep prep assingment | 0.5 |
| 4/19/2023 | Amelia Green | Hicks (Termaine) | Prep | hicks dep prep - review and digest of zungolo, vinson, ellis testimony | 5.5 |
| 4/21/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ opposing counsel re IA file dispute and request for protective order rider | 0.5 |
| 4/24/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ termaine | 0.5 |
| 4/24/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Katrina re officer statement review Hicks dep prep | 0.3 |
| 4/25/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ katrina, re feedback on dep prep assignment | 0.5 |
| 4/25/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna and gerardo re motion to compel IA files | 0.6 |
| 4/27/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Nick, Katrina, Gerardo, Cam regarding depositions and prep. | 1 |
| 4/27/2023 | Amelia Green | Hicks (Termaine) | Meeting | Discuss deposition preparation with Katrina | 0.2 |
| 4/28/2023 | Amelia Green | Hicks (Termaine) | Meeting | Discuss deposition preparation with Nick and Katrina | 0.2 |
| 5/2/2023 | Amelia Green | Hicks (Termaine) | Draft | review and edits on motion to seal draft | 0.3 |
| 5/2/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina, cam, gerardo re IA file review | 0.8 |
| 5/3/2023 | Amelia Green | Hicks (Termaine) | Phone Call | calll w/ opposing counsel danielle walsh re sealing motion to compel | 0.2 |
| 5/3/2023 | Amelia Green | Hicks (Termaine) | Draft | review and edits on motion to compel draft | 2.4 |
| 5/3/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo re finalizing motion to compel | 0.6 |
| 5/4/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ gerardo re finalizing motion to compel | 0.2 |
| 5/4/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ dr. mitchell | 1 |
| 5/4/2023 | Amelia Green | Hicks (Termaine) | Meeting | follow up meet w/ nick and peter re call w/ dr. mitchel | 0.5 |
| 5/5/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ jon and grace re pathologist | 0.5 |
| 5/5/2023 | Amelia Green | Hicks (Termaine) | Correspondence | emails w/ katrina re termaine dep prep work product | 0.5 |

| 5/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | dep planning meet w/ nick | 0.5 |
|---|---|---|---|---|---|
| 5/8/2023 | Amelia Green | Hicks (Termaine) | Review | review and edit supplemental privilege log | 1.1 |
| 5/8/2023 | Amelia Green | Hicks (Termaine) | Phone Call | Call with Cam re dep prep | 0.1 |
| 5/9/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ gerardo and cam re docs to send to DNA expert | 0.4 |
| 5/10/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo, including anna re motion to compel argument | 0.7 |
| 5/10/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo and cam re request for medical records | 0.3 |
| 5/10/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call on experts nick gerardo peter jon grace | 0.7 |
| 5/12/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ termaine re case updates | 1 |
| 5/15/2023 | Amelia Green | Hicks (Termaine) | Draft | Edits on motion to extend discovery | 0.3 |
| 5/16/2023 | Amelia Green | Hicks (Termaine) | Review | review of revised motion for extension of time | 0.1 |
| 5/17/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ peter and cam re dna files and photos of evidence | 0.5 |
| 5/17/2023 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ dr. ballard including peter, cam, gerardo | 0.8 |
| 5/17/2023 | Amelia Green | Hicks (Termaine) | Phone Call | motion to compel oral argument prep zoom, including jon, grace, anna, gerardo | 0.8 |
| 5/18/2023 | Amelia Green | Hicks (Termaine) | Review | review motion to compel response brief, meet w/ Anna re same | 0.5 |
| 5/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ anna re meet and confer | 0.3 |
| 5/18/2023 | Amelia Green | Hicks (Termaine) | Review | review and written feedback to gerardo on motion to compel talking points | 1 |
| 5/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ peter and cam re sending forensic files to DNA expert | 0.5 |
| 5/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo re feedback on motion to compel argument, w/ anna at times | 1.5 |
| 5/18/2023 | Amelia Green | Hicks (Termaine) | Review | review gerardo first draft talking points | 0.5 |
| 5/19/2023 | Amelia Green | Hicks (Termaine) | Court appearance | appearance at motion to compel argument and status conference | 1 |
| 5/19/2023 | Amelia Green | Hicks (Termaine) | Meeting | follow up meetings and phone calls, including with at times client, gerardo, anna, re motion to compel argument and cofnerence | 0.8 |

51

| 5/19/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo re Hicks document review follow up | 0.3 |
|---|---|---|---|---|---|
| 5/19/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo re feedback on motion to compel argument, w/ anna at times | 0.1 |
| 5/19/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone calls w/ cam and peter re next steps for review of evidence | 0.3 |
| 5/20/2023 | Amelia Green | Hicks (Termaine) | Prep | review and notes on svu file, hicks dep prep | 7.2 |
| 5/21/2023 | Amelia Green | Hicks (Termaine) | Prep | Hicks deposition prep -- careful review of SVU file and IA files & Vinson testimony | 6.5 |
| 5/22/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ cam re hicks IA review assignment | 0.5 |
| 5/22/2023 | Amelia Green | Hicks (Termaine) | Draft | edits to protective order addendum, solicit feedback from team | 0.5 |
| 5/22/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ katie re hicks IA file review | 0.8 |
| 5/23/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma and at times nick, re hicks dep prep and case transition | 0.5 |
| 5/23/2023 | Amelia Green | Hicks (Termaine) | Correspondence | email to all counsel re outstanding IA files; protective order addendum | 0.8 |
| 5/24/2023 | Amelia Green | Hicks (Termaine) | Meeting | Hicks team meeting w/ Gerardo and Cam re case management and discovery | 0.5 |
| 5/24/2023 | Amelia Green | Hicks (Termaine) | Meeting | call w/ team re experts, including nick, jon, grace, gerardo | 0.6 |
| 5/24/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Cam | 0.3 |
| 5/25/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ Katie re Ellis IA file review, review of Ellis concise as follow up | 0.9 |
| 5/26/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails w/ emma and cocounsel re jefferson hospital records | 0.3 |
| 5/26/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma and cocounsel re dep strategy | 0.5 |
| 5/26/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ emma throughout the day re case files and dep strategy | 0.9 |
| 5/26/2023 | Amelia Green | Hicks (Termaine) | Correspondence | email to all counsel re dep scheduling | 0.2 |
| 5/30/2023 | Amelia Green | Hicks (Termaine) | Meeting | w/ nayzack and gerardo on overview and assingment | 1.2 |
| 6/5/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ emma re deposition prep strategy and assignments for team | 1.2 |
| 6/6/2023 | Amelia Green | Hicks (Termaine) | Meeting | deposition prep meeting w/ katrina and emma | 0.4 |

| 6/6/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting on ellis IA files, including emma and katie | 0.5 |
|---|---|---|---|---|---|
| 6/6/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | case management follow up and email review re discovery history | 1.5 |
| 6/7/2023 | Amelia Green | Hicks (Termaine) | Meeting | prep for and meet w/ rhianna to discuss personnel file review | 0.3 |
| 6/7/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Katrina re dep prep feedback | 0.5 |
| 6/7/2023 | Amelia Green | Hicks (Termaine) | Meeting | hicks weekly case strategy and discovery meeting, including gerardo, emma, katrina, alfred, nayzak | 1 |
| 6/7/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meeting to discuss medical evidence with Peter, Alfred, Nayzak | 1 |
| 6/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w. nayzak on gun seizure outline | 0.3 |
| 6/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ Katie and Emma re Ellis IA files | 0.7 |
| 6/8/2023 | Amelia Green | Hicks (Termaine) | Review | review Ellis IA file work product and comments | 0.9 |
| 6/8/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ potential ballistics expert including emma, peter, jon | 0.7 |
| 6/8/2023 | Amelia Green | Hicks (Termaine) | Phone Call | strategy call w/ peter and emma re ballistics evidence | 0.2 |
| 6/8/2023 | Amelia Green | Hicks (Termaine) | Correspondence | draft emails to opposing counsel re outstanding discovery follow up and physical evidence inspection | 1.1 |
| 6/9/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ ellis' counsel re ellis dep length | 0.2 |
| 6/9/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting w/ Katrina, jon, emma re case strategy and discovery | 0.4 |
| 6/9/2023 | Amelia Green | Hicks (Termaine) | Phone Call | prep for and meet and confer w/ city re protective order | 1 |
| 6/9/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ Katie re next steps on Ellis IA file outline and feedback | 0.5 |
| 6/9/2023 | Amelia Green | Hicks (Termaine) | Correspondence | correspondence w/ opposing counsel re DA file redactions | 0.3 |
| 6/12/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ patrick re investigation | 0.5 |
| 6/12/2023 | Amelia Green | Hicks (Termaine) | Review | review of police file and IA files in prep for deps | 3.1 |
| 6/13/2023 | Amelia Green | Hicks (Termaine) | Review | review of police file and IA files in prep for deps | 2.3 |
| 6/13/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with KR, NWA, AT, and TH regarding case and new team members. | 1 |
| 6/13/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Nay on gun seizure | 0.3 |
| 6/14/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ potential medical expert | 1 |

| 6/14/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with KR, EF, GR, and NWA regarding officer statements. | 1 |
|---|---|---|---|---|---|
| 6/22/2023 | Amelia Green | Hicks (Termaine) | Digest | review and digesting ellis, youse, vinson testimony and statements for dep prep | 2.9 |
| 6/22/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | follow up emails w/ opposing counsel re oustanding doc discovery and protective order | 0.3 |
| 6/23/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ pathologist, followed by debrief w/ team re medical gunshot evidence | 1 |
| 6/23/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re case developments | 0.4 |
| 6/23/2023 | Amelia Green | Hicks (Termaine) | Review | review draft of motion for morre time on ellis dep, meet w/ emma re edits on same | 0.5 |
| 6/23/2023 | Amelia Green | Hicks (Termaine) | Meeting | weekly team meet w/ NSB team and cocounsel re dep prep and expert strategy | 0.4 |
| 6/25/2023 | Amelia Green | Hicks (Termaine) | Review | review mortimer case summary, feedback to gerardo | 0.4 |
| 6/26/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ nayzak re feedback on gun seizure outline | 0.5 |
| 6/26/2023 | Amelia Green | Hicks (Termaine) | Review | review ELlis personnel digest, feedback to Rhianna | 0.4 |
| 6/27/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ gerardo re dep prep assignments | 0.2 |
| 6/27/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ alfred re locating PAC internal affairs investigation files | 0.5 |
| 6/28/2023 | Amelia Green | Hicks (Termaine) | Meeting | hicks team case management meeting, including gerardo, katrina, alfred | 1.2 |
| 6/29/2023 | Amelia Green | Hicks (Termaine) | Review | review of ellis IA files | 2.5 |
| 6/30/2023 | Amelia Green | Hicks (Termaine) | Phone Call | team meeting w/ cocounsel, followed by follow up meeting w/ emma | 0.7 |
| 6/30/2023 | Amelia Green | Hicks (Termaine) | Draft | draft and editing motion for additional dep time | 7.5 |
| 7/1/2023 | Amelia Green | Hicks (Termaine) | Review | review trial testimony for deposition prep | 3.7 |
| 7/1/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ nick and emma re dep strategy | 1 |
| 7/2/2023 | Amelia Green | Hicks (Termaine) | Prep | deposition prep for vinson and ellis | 5.6 |
| 7/2/2023 | Amelia Green | Hicks (Termaine) | Review | review defendants IA file production for completeness | 1 |
| 7/3/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ alfred re case next steps and overseeing submitting docs to court | 0.8 |

| 7/3/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | doc review and detailed follow up emails with defendants on outstanding IA/ PBI files and discovery disputes | 3 |
|---|---|---|---|---|---|
| 7/3/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails to team re case management | 0.5 |
| 7/5/2023 | Amelia Green | Hicks (Termaine) | Prep | dep prep meeting w/ katrina and gerardo | 0.5 |
| 7/5/2023 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ opposing counsel re protective order | 0.5 |
| 7/5/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for meet and confer call w/ opposing counsel re protective order | 0.6 |
| 7/6/2023 | Amelia Green | Hicks (Termaine) | Meeting | Weekly team meeting with AT, GR, KR, and NWA | 1.5 |
| 7/10/2023 | Amelia Green | Hicks (Termaine) | Court appearance | discovery conference via zoom and discovery argument | 1 |
| 7/10/2023 | Amelia Green | Hicks (Termaine) | Prep | dep prep for initial defendant deps , doc review and outlining | 3.8 |
| 7/11/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re hicks dep prep and dep strategy for vinson zungolo and ellis | 1.5 |
| 7/11/2023 | Amelia Green | Hicks (Termaine) | Prep | dep prep for initial defendant deps , doc review and outlining | 2.5 |
| 7/12/2023 | Amelia Green | Hicks (Termaine) | Prep | dep prep for initial defendant deps , doc review and outlining | 1 |
| 7/12/2023 | Amelia Green | Hicks (Termaine) | Meeting | Weekly team meeting with AT, KR, NWA, GR, EF | 1 |
| 7/13/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | scene visit w/ emma and katrina and meetings re same | 3.5 |
| 7/13/2023 | Amelia Green | Hicks (Termaine) | Meeting | lunch meeting w/ client including emma | 1.5 |
| 7/14/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ emma re ellis dep prep and strategy | 1.5 |
| 7/14/2023 | Amelia Green | Hicks (Termaine) | Meeting | call w/ paul messing re gun investigation | 0.5 |
| 7/14/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Gerardo, Katie, Katrina on dep prep | 0.3 |
| 7/15/2023 | Amelia Green | Hicks (Termaine) | Prep | call with emma re ellis prep | 1.4 |
| 7/21/2023 | Amelia Green | Hicks (Termaine) | Review | review of DA file for dep prep | 4.5 |
| 7/22/2023 | Amelia Green | Hicks (Termaine) | Prep | ellis dep prep | 5.2 |
| 7/22/2023 | Amelia Green | Hicks (Termaine) | Phone Call | review vinson outline, call w/ emma re comments on outline | 1.5 |
| 7/23/2023 | Amelia Green | Hicks (Termaine) | Prep | ellis deposition prep | 9.4 |
| 7/23/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re vinson outline | 1 |

| 7/24/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for ellis deposition | 3.7 |
|---|---|---|---|---|---|
| 7/24/2023 | Amelia Green | Hicks (Termaine) | Deposition | Attendance at vinson deposition | 9.5 |
| 7/25/2023 | Amelia Green | Hicks (Termaine) | Deposition | taking ellis deposition | 8 |
| 7/25/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for ellis deposition | 2 |
| 7/26/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo, katrina, and nayzak re dep follow up | 1 |
| 7/26/2023 | Amelia Green | Hicks (Termaine) | Meeting | talk to Anna re: strategy | 1.5 |
| 7/27/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ cocounsel and internal team re dep debriefing and discovery next steps/ strategy | 1.1 |
| 7/27/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ gerardo and katrina re discovery next steps | 0.5 |
| 7/28/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails to opposing counsel re discovery and follow up | 0.6 |
| 7/28/2023 | Amelia Green | Hicks (Termaine) | Review | review/ edits on motion to quash | 0.5 |
| 7/28/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina and nayzak re vogelmaan dep prep research | 0.5 |
| 7/28/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo, katrina, at times alfred re discovery and dep prep | 0.5 |
| 7/30/2023 | Amelia Green | Hicks (Termaine) | Draft | review and edits on motion to quash subpoena for phone calls | 1.5 |
| 7/30/2023 | Amelia Green | Hicks (Termaine) | Draft | review and comments on supplemental rule 26 disclosures | 0.7 |
| 7/30/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ katrina re vogelman dep prep ia file work ups | 0.5 |
| 7/30/2023 | Amelia Green | Hicks (Termaine) | Prep | vogelman deposition prep | 5.6 |
| 7/31/2023 | Amelia Green | Hicks (Termaine) | Prep | IA file review in prep for vogelman deposition and outlining | 8.6 |
| 7/31/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re vogelman deposition strategy | 1 |
| 8/1/2023 | Amelia Green | Hicks (Termaine) | Prep | testimony review and outlining in prep for vogelman deposition | 3.4 |
| 8/2/2023 | Amelia Green | Hicks (Termaine) | Prep | testimony review and outlining in prep for vogelman deposition | 5.6 |
| 8/2/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ emma re vogelman dep strategy | 1.4 |
| 8/3/2023 | Amelia Green | Hicks (Termaine) | Deposition | take vogelman deposition | 9 |
| 8/3/2023 | Amelia Green | Hicks (Termaine) | Prep | testimony review and outlining in prep for vogelman deposition | 2.3 |

| 8/4/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ gerardo re discovery argument prep | 0.5 |
|---|---|---|---|---|---|
| 8/7/2023 | Amelia Green | Hicks (Termaine) | Meeting | With Emma, Nick, Anna discuss response to defense letter re deposition misconduct | 0.6 |
| 8/8/2023 | Amelia Green | Hicks (Termaine) | Court appearance | prep for and appearance at video status conference re discovery | 1 |
| 8/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ katrina re case status and discovery | 0.5 |
| 8/10/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Katrina regarding case development. | 1 |
| 8/11/2023 | Amelia Green | Hicks (Termaine) | Phone Call | with Gerardo on assignments | 0.7 |
| 8/15/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re strategy and investigation | 1 |
| 8/15/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for hodges deposition | 4.2 |
| 8/16/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ mo re hicks doc review | 0.5 |
| 8/16/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for hodges deposition | 3.9 |
| 8/17/2023 | Amelia Green | Hicks (Termaine) | Deposition | hodges deposition | 8 |
| 8/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | team call re docs to send russ fischer | 0.2 |
| 8/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with EB, TJ, KR, EF, and KRMFL regarding case development. | 0.4 |
| 8/21/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Gerardo re Ellis dep prep next steps | 0.5 |
| 8/21/2023 | Amelia Green | Hicks (Termaine) | Phone Call | calls w/ walter phillips and jarrett (termaine's prior criminal counsel), including gerardo, followed by email updates to team | 1.1 |
| 8/21/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails to opposing counsel re disco disputes | 0.5 |
| 8/24/2023 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails w/ opposing counsel and internal team re discovery disputes and strategy | 0.8 |
| 8/24/2023 | Amelia Green | Hicks (Termaine) | Review | review draft protective order proposal from opposing counsel | 0.3 |
| 8/28/2023 | Amelia Green | Hicks (Termaine) | Meeting | weekly meeting w/ cocounsel on strategy and discovery | 0.3 |
| 8/28/2023 | Amelia Green | Hicks (Termaine) | Draft | edits on unopposed motion for phone calls and email to team | 0.5 |
| 8/31/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet and confer, gerardo, katrina | 1.3 |
| 8/31/2023 | Amelia Green | Hicks (Termaine) | Meeting | hicks weekly team strategy meeting | 1 |
| 9/1/2023 | Amelia Green | Hicks (Termaine) | Meeting | phone call w/ gereardo and tanine | 0.5 |

| 9/5/2023 | Amelia Green | Hicks (Termaine) | Phone Call | TH and GR | 0.4 |
|---|---|---|---|---|---|
| 9/6/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re case strategy and discovery follow up, including emma, alfred, katrina, Gerardo | 0.5 |
| 9/7/2023 | Amelia Green | Hicks (Termaine) | Draft | edits on motion to compel PSP records | 1.2 |
| 9/7/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Mo re DOC file review re termaine dep prep | 0.5 |
| 9/7/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with KR and AT regarding upcoming production. | 0.7 |
| 9/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting w/ cocounsel and emma and Katrina re HIcks discovery strategy and follow up | 0.5 |
| 9/8/2023 | Amelia Green | Hicks (Termaine) | Court appearance | appearance and video status conference | 0.5 |
| 9/8/2023 | Amelia Green | Hicks (Termaine) | Court appearance | prep for and attendance at case management video conference w/ judge murphy | 1 |
| 9/12/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re contamination evidene and dr. ballard | 1 |
| 9/12/2023 | Amelia Green | Hicks (Termaine) | Review | review of evidence re blood contamination in prep for team strategy meeting | 1.2 |
| 9/14/2023 | Amelia Green | Hicks (Termaine) | Meeting | Team Meeting | 1 |
| 9/14/2023 | Amelia Green | Hicks (Termaine) | Phone Call | With Gerardo | 0.4 |
| 9/20/2023 | Amelia Green | Hicks (Termaine) | Review | review zungolo dep outline | 1.3 |
| 9/20/2023 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ emma re zungolo dep prep and strategy | 1.4 |
| 9/20/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with AT, GR, and KR regarding upcoming depositions, case investigation, and other case needs. | 0.7 |
| 9/21/2023 | Amelia Green | Hicks (Termaine) | Deposition | attended zungolo deposition | 9.5 |
| 9/22/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ client | 0.7 |
| 9/22/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call gerardo re client | 0.8 |
| 9/22/2023 | Amelia Green | Hicks (Termaine) | Review | review of criminal history records and court files | 0.8 |
| 9/22/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with JF, GH, AE, KR, TJ, and EF regarding upcoming depositions and outstanding discovery requests. | 0.5 |
| 9/24/2023 | Amelia Green | Hicks (Termaine) | Prep | review of police file and outlining for campbell deposition prep | 5.7 |
| 9/25/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Gerardo and Emma re Campbell deposition strategy | 1.3 |
| 9/25/2023 | Amelia Green | Hicks (Termaine) | Prep | holmes deposition prep | 4.8 |

| 9/25/2023 | Amelia Green | Hicks (Termaine) | Prep | campbell deposition prep | 2.3 |
|---|---|---|---|---|---|
| 9/26/2023 | Amelia Green | Hicks (Termaine) | Deposition | holmes deposition | 4 |
| 9/26/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for campbell deposition | 5.5 |
| 9/28/2023 | Amelia Green | Hicks (Termaine) | Meeting | Weekly Team Meeting | 0.5 |
| 9/29/2023 | Amelia Green | Hicks (Termaine) | Meeting | zoom team meeting w/ NSB team and cocounsel re case strategy, depositions, doc discovery next steps | 0.4 |
| 9/30/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ client | 0.2 |
| 10/2/2023 | Amelia Green | Hicks (Termaine) | Court appearance | appearance at case management conference | 0.6 |
| 10/2/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for court conference | 0.5 |
| 10/6/2023 | Amelia Green | Hicks (Termaine) | Meeting | weekly team meeting with cocounsel re case strategy, including to discuss depositions | 0.5 |
| 10/6/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ all counsel re deposition scheduling | 0.8 |
| 10/6/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ mo to discuss deposition prep assignments | 0.3 |
| 10/6/2023 | Amelia Green | Hicks (Termaine) | Phone Call | follow up call w/ gerardo re depositions | 0.3 |
| 10/10/2023 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ termaine's therapist re relevant record collection | 0.5 |
| 10/11/2023 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ defense counsel re discovery dispute | 0.6 |
| 10/11/2023 | Amelia Green | Hicks (Termaine) | Prep | prep and doc review for meet and confer call w/ defense counsel re discovery dispute | 0.9 |
| 10/11/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ client | 0.5 |
| 10/11/2023 | Amelia Green | Hicks (Termaine) | Meeting | Team Meeting | 0.5 |
| 10/12/2023 | Amelia Green | Hicks (Termaine) | Prep | youse deposition prep | 5.3 |
| 10/13/2023 | Amelia Green | Hicks (Termaine) | Prep | youse deposition prep | 1.5 |
| 10/13/2023 | Amelia Green | Hicks (Termaine) | Deposition | youse deposition | 6 |
| 10/17/2023 | Amelia Green | Hicks (Termaine) | Discovery | review of criminal history records and edits to draft interrogatory responses re criminal history | 1.1 |
| 10/17/2023 | Amelia Green | Hicks (Termaine) | Draft | review criminal history docs and draft interrogatory responses | 1.7 |
| 10/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | Weekly Team Meeting | 1 |
| 10/23/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for campbell deposition | 3.5 |

| 10/24/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for campbell deposition | 8.5 |
|---|---|---|---|---|---|
| 10/25/2023 | Amelia Green | Hicks (Termaine) | Deposition | take first half of campbell depositon | 5 |
| 11/3/2023 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ cocounsel re discovery strategy and case next steps | 0.4 |
| 11/6/2023 | Amelia Green | Hicks (Termaine) | Court appearance | appearance at monthly status conference | 0.8 |
| 11/6/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for monthly status conference | 0.4 |
| 11/10/2023 | Amelia Green | Hicks (Termaine) | Meeting | philly case team meeting including katrina and cocounsel re hicks follow up | 0.4 |
| 11/10/2023 | Amelia Green | Hicks (Termaine) | Phone Call | joined portion of team meeting to discuss | 0.5 |
| 11/16/2023 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ jon and angeline re dep prep for upcoming deps | 0.6 |
| 11/16/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ gerardo re jermaine jones ellis case | 0.5 |
| 11/17/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ patrick re jermaine jones investigation | 0.5 |
| 11/17/2023 | Amelia Green | Hicks (Termaine) | Phone Call | with Gerardo on case management | 0.3 |
| 11/17/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with GH, KR, and JF concerning case issues including deposition preparation, discovery issues, and e-discovery. | 0.5 |
| 11/20/2023 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ jon via zoom re nicholson strategy, including katrina | 0.5 |
| 11/20/2023 | Amelia Green | Hicks (Termaine) | Prep | Ellis IA file work product review and feedback to gerardo | 1.3 |
| 11/27/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ witness nicholson, including jon | 1 |
| 11/29/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for webb deposition | 2.3 |
| 11/30/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for webb deposition | 8.6 |
| 12/1/2023 | Amelia Green | Hicks (Termaine) | Prep | webb deposition | 3.5 |
| 12/4/2023 | Amelia Green | Hicks (Termaine) | Meeting | case team meeting, including cocounsel | 0.3 |
| 12/6/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ ediscovery vendor, including katrina | 0.5 |
| 12/8/2023 | Amelia Green | Hicks (Termaine) | Meeting | case team meeting, including cocounsel | 0.3 |
| 12/15/2023 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ team and cocounsel re case strategy and next steps | 0.5 |
| 12/17/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for campbell day 2 of deposition - review of campbell day 1 testimony | 2.5 |
| 12/18/2023 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ patrick and gerardo re jermaine jones investigation | 0.3 |

| 12/18/2023 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re campbell deposition strategy, including emma, gerardo, katrina, at times Alfred | 1 |
|---|---|---|---|---|---|
| 12/18/2023 | Amelia Green | Hicks (Termaine) | Prep | prep for campbell day 2 - outlining and doc review for deposition | 7.4 |
| 12/19/2023 | Amelia Green | Hicks (Termaine) | Deposition | day 2 of campbell deposition | 4.5 |
| 12/20/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with AT, EF, and KR re deposition preparation, defendants' noticed subpoena, and other case issues. | 1 |
| 12/22/2023 | Amelia Green | Hicks (Termaine) | Meeting | Meet with JF, GH, AE, KR, and EF re discovery and other case issues. | 0.8 |
| 1/3/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re case management and doc discovery | 1 |
| 1/3/2024 | Amelia Green | Hicks (Termaine) | Phone Call | Discuss motion to compel with KR | 0.1 |
| 1/5/2024 | Amelia Green | Hicks (Termaine) | Meeting | Meet with JF, KR, AE, and GH regarding discovery issues including responding to e-discovery requests and preparing compelled discovery responses. | 0.5 |
| 1/8/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on motion to compel discovery | 1.4 |
| 1/9/2024 | Amelia Green | Hicks (Termaine) | Phone Call | Discuss motion to compel with Katrina | 0.3 |
| 1/10/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo re prep for darnell dep | 0.5 |
| 1/11/2024 | Amelia Green | Hicks (Termaine) | Meeting | joined for portions of termaine deposition prep meeting | 2.5 |
| 1/12/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ vanessa at IP re outstanding hard copy files, follow up email to team | 0.6 |
| 1/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team Meeting | 0.5 |
| 1/16/2024 | Amelia Green | Hicks (Termaine) | Phone Call | with Gerardo re dep | 0.2 |
| 1/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.8 |
| 1/31/2024 | Amelia Green | Hicks (Termaine) | Meeting | weekly team case management meeting | 1 |
| 2/1/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo and emma re blow deposition | 0.5 |
| 2/5/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 2/6/2024 | Amelia Green | Hicks (Termaine) | Phone Call | Discuss discovery and deposition issues with Katrina | 0.1 |
| 2/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 2/13/2024 | Amelia Green | Hicks (Termaine) | Phone Call | dep prep meeting w/ gerardo, alfred, and katrina re prep for ellis dep | 1 |
| 2/14/2024 | Amelia Green | Hicks (Termaine) | Phone Call | WL son, with Gerardo | 0.3 |

61

| 2/21/2024 | Amelia Green | Hicks (Termaine) | Meeting | Meet with AT, GR, KR, and EF regarding dep prep and discovery issues. | 1 |
|---|---|---|---|---|---|
| 2/21/2024 | Amelia Green | Hicks (Termaine) | Phone Call | jamaine jones Gerardo patrick | 0.9 |
| 2/22/2024 | Amelia Green | Hicks (Termaine) | Court appearance | appearance at discovery video conference | 0.7 |
| 2/22/2024 | Amelia Green | Hicks (Termaine) | Phone Call | Call with expert | 0.8 |
| 2/22/2024 | Amelia Green | Hicks (Termaine) | Phone Call | Discuss deposition prep and IA cases for Ellis with Katrina and Alfred | 0.9 |
| 2/23/2024 | Amelia Green | Hicks (Termaine) | Phone Call | team meetings w/ katrina and alfred re IA file review for ellis dep | 1 |
| 2/23/2024 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ wa lee family member re dep update | 0.2 |
| 2/23/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina re allis IA file work product | 1.5 |
| 2/23/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ gerardo and alfred re mortimer work product | 0.5 |
| 2/24/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for ellis deposition - review of prior dep testimony and IA files, outlinign | 5.3 |
| 2/25/2024 | Amelia Green | Hicks (Termaine) | Prep | IA file review and prep for ellis dep | 12.1 |
| 2/26/2024 | Amelia Green | Hicks (Termaine) | Prep | IA file review and prep for ellis dep | 10.5 |
| 2/26/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting w/ cocounsel re case management and discovery | 0.2 |
| 2/27/2024 | Amelia Green | Hicks (Termaine) | Prep | IA file review and prep for ellis dep | 10.2 |
| 2/27/2024 | Amelia Green | Hicks (Termaine) | Deposition | attended portion of wa lee deposition by zoom | 2 |
| 2/27/2024 | Amelia Green | Hicks (Termaine) | Meeting | call w/ emma re ellis dep strategy | 0.6 |
| 2/28/2024 | Amelia Green | Hicks (Termaine) | Deposition | day 2 of ellis deposition | 7 |
| 2/28/2024 | Amelia Green | Hicks (Termaine) | Prep | outlining and prep for day 3 of ellis deposition | 4 |
| 2/28/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for day 2 of ellis deposition | 1.7 |
| 2/29/2024 | Amelia Green | Hicks (Termaine) | Deposition | day 3 of ellis deposition | 6.5 |
| 2/29/2024 | Amelia Green | Hicks (Termaine) | Prep | outlining and prep for day 3 of ellis deposition | 3.5 |
| 3/4/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 3/5/2024 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Emma, Peter re Dep | 0.8 |
| 3/6/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for keenya taylor deposition | 4.8 |
| 3/6/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | pulling dep cites for gerardo and alfred relevant to requesting ellis treatment records | 0.5 |

| 3/6/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
|---|---|---|---|---|---|
| 3/7/2024 | Amelia Green | Hicks (Termaine) | Deposition | taking deposition of keenya taylor by zoom | 5 |
| 3/7/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for keenya taylor deposition | 3 |
| 3/8/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.2 |
| 3/11/2024 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ city re 30b6 prep | 1 |
| 3/11/2024 | Amelia Green | Hicks (Termaine) | Phone Call | with Gerardo on meet and confer | 0.2 |
| 3/12/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ katrina and alfred re edits to rule 26 disclosures | 0.8 |
| 3/12/2024 | Amelia Green | Hicks (Termaine) | Draft | edits to gerardo re email to opposing counsel re ellis mental health records | 0.4 |
| 3/13/2024 | Amelia Green | Hicks (Termaine) | Phone Call | phone call to opposing counsel re ellis additional dep time | 0.2 |
| 3/13/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ katrina, gerardo, alfred, at times emma re discovery next steps and strategy | 1 |
| 3/21/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting via phone re doc discovery and motions to compel | 0.4 |
| 3/21/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Emi re hair expert and next steps | 0.5 |
| 3/29/2024 | Amelia Green | Hicks (Termaine) | Correspondence | emails to gerardo re SVU file inspection follow up | 0.3 |
| 4/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 4/5/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 4/17/2024 | Amelia Green | Hicks (Termaine) | Meeting | case team meeting re discovery strategy and next steps, including gerardo, katrina, and alred | 0.6 |
| 4/18/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ vanessa potkin (IP) re resolving derose subpoena to IP | 0.5 |
| 4/18/2024 | Amelia Green | Hicks (Termaine) | Meeting | with Anna and Gerardo on 30b6 | 0.2 |
| 4/24/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re pendergrast prep, sending emma dep outline excerpts for same | 0.8 |
| 4/24/2024 | Amelia Green | Hicks (Termaine) | Meeting | with Gerardo on 30(b)(6) | 0.4 |
| 4/25/2024 | Amelia Green | Hicks (Termaine) | Draft | review of ellis dep transcripts and edits to motion to compel for additional dep time | 6.4 |
| 4/26/2024 | Amelia Green | Hicks (Termaine) | Meeting | case management meeting w/ cocounsel and emma and katrina | 0.2 |

| 4/26/2024 | Amelia Green | Hicks (Termaine) | Phone Call | meet w/ Katrina and Alfred re motion to compel finalization and edits | 0.3 |
|---|---|---|---|---|---|
| 4/29/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on motion to compel additional IA files and dep time | 2 |
| 4/30/2024 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo re 30b6 dep | 0.5 |
| 4/30/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | email correspondence w/ vanessa potkin re svu file | 0.3 |
| 5/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ gerardo re 30b6 dep | 0.5 |
| 5/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | prep for followed by meeting w/ katrina re feedback on motion for more dep time | 0.7 |
| 5/6/2024 | Amelia Green | Hicks (Termaine) | Draft | review and comments to cocounsel on draft response to motion to quash | 1.1 |
| 5/7/2024 | Amelia Green | Hicks (Termaine) | Court appearance | appearance at discovery conference | 0.8 |
| 5/7/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for argument at discovery conference | 1 |
| 5/24/2024 | Amelia Green | Hicks (Termaine) | Meeting | team zoom meeting w/ cocounsel re case strategy | 0.2 |
| 6/21/2024 | Amelia Green | Hicks (Termaine) | Review | review draft ballard report | 0.5 |
| 6/22/2024 | Amelia Green | Hicks (Termaine) | Review | Ellis IA file doc review and deposition review for comments on police practices expert report and notes | 3.5 |
| 6/22/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | compiling docs to send to polcie practices expert | 0.7 |
| 6/28/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ emma and cocounsel re expert reports | 0.5 |
| 6/28/2024 | Amelia Green | Hicks (Termaine) | Review | review of dr. rushing draft report | 1 |
| 6/30/2024 | Amelia Green | Hicks (Termaine) | Draft | doc review of prison file and damages docs and proposed edits and comments to rushing draft report | 1.1 |
| 7/1/2024 | Amelia Green | Hicks (Termaine) | Draft | doc review of prison file and damages docs and proposed edits and comments to rushing draft report | 1.8 |
| 7/2/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Russ Fischer re expert report | 0.5 |
| 7/3/2024 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ dr rushing re expert report comments | 1.1 |
| 7/3/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re expert report edits | 0.6 |
| 7/5/2024 | Amelia Green | Hicks (Termaine) | Review | review of draft fischer report and comments/ questions from fischer | 1 |
| 7/6/2024 | Amelia Green | Hicks (Termaine) | Draft | IA file and deposition review and edits to fischer report | 12.2 |
| 7/8/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Russ Fischer, including Jon and Emma at times | 0.7 |
| 7/8/2024 | Amelia Green | Hicks (Termaine) | Review | review of draft mitchell report and comments to emma | 0.9 |

| 7/8/2024 | Amelia Green | Hicks (Termaine) | Draft | review and comments on rushing report | 1.8 |
|---|---|---|---|---|---|
| 7/8/2024 | Amelia Green | Hicks (Termaine) | Draft | edit/ incorporating commetns in fischer report | 0.9 |
| 7/8/2024 | Amelia Green | Hicks (Termaine) | Meeting | Meet with KR and EF re expert reports. | 0.6 |
| 7/9/2024 | Amelia Green | Hicks (Termaine) | Phone Call | calls w/ Russ Fischer | 0.5 |
| 7/9/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on Fischer report | 2.5 |
| 7/9/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina re unretained expert disclosure drafting | 0.3 |
| 7/9/2024 | Amelia Green | Hicks (Termaine) | Review | final review and edits of rushing report | 0.9 |
| 7/10/2024 | Amelia Green | Hicks (Termaine) | Review | review of Fischer final report draft before disclosure | 3 |
| 7/10/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ Russ Fischer | 0.5 |
| 7/10/2024 | Amelia Green | Hicks (Termaine) | Phone Call | calls w/ emma re expert strategy and follow up with opposing counsel | 0.7 |
| 7/11/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina re defending robinson dep | 0.5 |
| 7/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Emma, Alfred, and Katrina re experts | 1 |
| 7/12/2024 | Amelia Green | Hicks (Termaine) | Review | review of defendants' disclosed expert reports | 3.2 |
| 7/12/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ nick re hicks experts | 0.5 |
| 7/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina, emma and cocounsel re hicks expert strategy | 0.5 |
| 7/13/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ nick, anna, and emma re DNA strategy | 1.1 |
| 7/13/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma and termaine re forensic evidence development | 0.5 |
| 7/15/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ termaine re DNA testing and case developments | 1 |
| 7/16/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ peter, emma, anna, nick, katrina, alfred, tony b re defense expert reports and rebuttal strategy | 2 |
| 7/16/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ audio expert re defendants' expert report | 0.6 |
| 7/17/2024 | Amelia Green | Hicks (Termaine) | Meeting | team zoom meeting re rebuttal experts and expert discovery next steps, including Tony B, Katrina, Alfred, Emma | 0.7 |
| 7/17/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Emma re new DNA testing results | 0.6 |
| 7/17/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ Emma re feedback on Ballard expert report | 0.3 |
| 7/17/2024 | Amelia Green | Hicks (Termaine) | Review | review and comment on draft DNA expert report | 0.9 |
| 7/17/2024 | Amelia Green | Hicks (Termaine) | Meeting | phone call w/ team and potential animation expert | 0.5 |

| 7/18/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet and confer call w/ opposing counsel re proposed extension, followed by meeting with anna and emma re same | 0.7 |
|---|---|---|---|---|---|
| 7/18/2024 | Amelia Green | Hicks (Termaine) | Meeting | multiple meetings with anna and emma re proposal for expert discovery schedule | 0.5 |
| 7/19/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | email to opposing counsel memorializing meet and confer and proposed schedule | 0.5 |
| 7/19/2024 | Amelia Green | Hicks (Termaine) | Draft | drafting and editing motion for extension of time | 1.5 |
| 7/19/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ peter, tony, and alfred re ME expert rebuttal | 0.8 |
| 7/19/2024 | Amelia Green | Hicks (Termaine) | Meeting | call w/ marc dupre, including peter, tony, re nixon report rebuttal | 1 |
| 7/19/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ cocounsel re expert updates and strategy | 0.5 |
| 7/19/2024 | Amelia Green | Hicks (Termaine) | Review | review of nixon expert report in prep for call w/ dupre | 1.4 |
| 7/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re comments on ballard expert report | 0.5 |
| 7/23/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ tony re expert strategy | 0.5 |
| 7/23/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ dr. mitchell and team members re rubttal expert report | 1.4 |
| 7/23/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ peter re mitchell rebuttal report | 0.9 |
| 7/25/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine re case updates | 0.5 |
| 7/31/2024 | Amelia Green | Hicks (Termaine) | Meeting | w/ nick, emma, anna discuss expert report strategy | 0.5 |
| 8/1/2024 | Amelia Green | Hicks (Termaine) | Meeting | phone call w/ termaine | 0.5 |
| 8/1/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re dupre ballistics report | 0.5 |
| 8/1/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re expert discovery strategy | 0.5 |
| 8/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re expert discovery next steps | 1.2 |
| 8/2/2024 | Amelia Green | Hicks (Termaine) | Correspondence | emails w/ opposing counsel re expert discovery | 0.3 |
| 8/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ intern re expert research on nixon | 0.5 |
| 8/6/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails w/ team, opposing counsel, and experts re expert disclosures and inspections | 0.8 |
| 8/6/2024 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ lance re animation | 0.5 |

| 8/6/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | communications w/ anna and emma re strategy for animation expert disclosure | 0.4 |
|---|---|---|---|---|---|
| 8/7/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ jon, grace, katrina re expert updates | 0.5 |
| 8/7/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ katrina and alfred re finalizing hicks affirmative reports | 0.5 |
| 8/8/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meetings w/ marc dupre and animators re hollow point bullet and clothing graphics | 2.5 |
| 8/8/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ marc dupre re draft ballistics report | 0.5 |
| 8/8/2024 | Amelia Green | Hicks (Termaine) | Draft | comments on dupre ballistics draft report | 1.3 |
| 8/8/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma and anna re comments on draft marc dupre report | 0.8 |
| 8/9/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meetings w/ marc dupre and animators re hollow point bullet and clothing graphics | 3 |
| 8/9/2024 | Amelia Green | Hicks (Termaine) | Draft | comments on ESI draft report | 0.8 |
| 8/9/2024 | Amelia Green | Hicks (Termaine) | Review | final review of graphics and hollow point animation, comments to animators | 0.9 |
| 8/9/2024 | Amelia Green | Hicks (Termaine) | Review | review of photographs of clothing for animation selections | 0.7 |
| 8/9/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ jon and grace re expert discovery next steps | 0.3 |
| 8/9/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on unretained expert disclosure | 0.5 |
| 8/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re expert discovery progress and planning | 0.5 |
| 8/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ peter re ME expert discovery | 0.5 |
| 8/13/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re kuzel report and response strategy, including tony, anna, emma | 1 |
| 8/13/2024 | Amelia Green | Hicks (Termaine) | Review | review kuzel report in prep for team meeting | 0.5 |
| 8/13/2024 | Amelia Green | Hicks (Termaine) | Draft | comments on katrina email to opposing counsel re experts and scheduling | 0.2 |
| 8/14/2024 | Amelia Green | Hicks (Termaine) | Correspondence | emails to team and opposing counsel re seeking expert discovery extension | 0.4 |
| 8/15/2024 | Amelia Green | Hicks (Termaine) | Meeting | Meet Emma, Tony, Palmbach re Lewinski experts | 0.7 |

| 8/16/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | clothing inspection at PPD; meetings w/ marc dupre before and after inspection | 5.1 |
|---|---|---|---|---|---|
| 8/16/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | crime scene visit and walk through | 0.8 |
| 8/19/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ dr. mitchell | 1 |
| 8/20/2024 | Amelia Green | Hicks (Termaine) | Phone Call | zoom meeting w/ potential expert timothy palmbach | 1 |
| 8/20/2024 | Amelia Green | Hicks (Termaine) | Meeting | phone call w/ marc dupre re rebuttal report | 1 |
| 8/21/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ potential expert tim palmbach, including emma | 0.5 |
| 8/21/2024 | Amelia Green | Hicks (Termaine) | Review | review and edits on draft motion for extension of time | 0.7 |
| 8/23/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ alfred re melinek dep exhibits | 0.5 |
| 8/27/2024 | Amelia Green | Hicks (Termaine) | Phone Call | team zoom call w/ expert rim palmbach | 1 |
| 8/27/2024 | Amelia Green | Hicks (Termaine) | Review | review and comments on palmbach draft report | 1.1 |
| 8/27/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ shay re feedback on lewinski research | 0.5 |
| 8/28/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ dr. mitchell re draft report | 1 |
| 8/28/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma, tony, katrina re edits on expert reports | 0.5 |
| 8/29/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ marc dupre | 0.5 |
| 9/2/2024 | Amelia Green | Hicks (Termaine) | Review | review and comments on dupre rebuttal report | 1.2 |
| 9/4/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ fischer and emma, re fischer deposition prep | 1.7 |
| 9/5/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re expert discovery strategy | 0.4 |
| 9/6/2024 | Amelia Green | Hicks (Termaine) | Review | final review and comments on mitchell rebuttal expert report | 1.5 |
| 9/9/2024 | Amelia Green | Hicks (Termaine) | Draft | review and comments on dupre expert report | 1.8 |
| 9/10/2024 | Amelia Green | Hicks (Termaine) | Prep | review and notes on ellis dep day 2 and 3 in prep for fischer deposition | 2.1 |
| 9/11/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re expert deposition strategy | 0.5 |
| 9/12/2024 | Amelia Green | Hicks (Termaine) | Review | review of dupre updated reubuttal draft, email comments to team | 0.8 |
| 9/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re/ nixon and melinek deposition strategy | 1 |
| 9/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | katie c, case transition meeting, followed by team meeting re case management and rebuttal reports | 1 |
| 9/12/2024 | Amelia Green | Hicks (Termaine) | Review | final review of mitchell rebuttal report draft | 0.5 |

| 9/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | review of nixon and melinek affirmative reports in prep for case team meeting | 1.5 |
|---|---|---|---|---|---|
| 9/13/2024 | Amelia Green | Hicks (Termaine) | Meeting | call w/ marc dupre re comments on rebuttal report | 0.5 |
| 9/13/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re hicks expert strategy | 0.5 |
| 9/13/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katia c., katrina, alfred, katie m re responses to expert doc requests, followed by independent convos w/ katie m and katie c re same | 0.9 |
| 9/13/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails to opposing counsel re deposition scheduling | 0.3 |
| 9/13/2024 | Amelia Green | Hicks (Termaine) | Review | review of melinek rebuttal draft, remail comments to team | 0.6 |
| 9/15/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for melinek deposition | 10 |
| 9/15/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ emma re melinek and nixon deposition strategy | 1.5 |
| 9/16/2024 | Amelia Green | Hicks (Termaine) | Deposition | attended nixon deposition | 3.5 |
| 9/16/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for melinek deposition | 4.5 |
| 9/17/2024 | Amelia Green | Hicks (Termaine) | Prep | prep for melinek deposition | 2.5 |
| 9/17/2024 | Amelia Green | Hicks (Termaine) | Deposition | taking melinek deposition | 9 |
| 9/18/2024 | Amelia Green | Hicks (Termaine) | Deposition | attended nixon deposition | 3.5 |
| 9/19/2024 | Amelia Green | Hicks (Termaine) | Correspondence | emails to various experts re dep and dep prep scheduling and doc collection | 0.7 |
| 9/19/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ team, including katrina, katie c., alfred, emma re expert discovery next steps and doc collection and review relating to experts | 1.5 |
| 9/20/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on subpoena riders to experts and emails with comments to team | 1.2 |
| 9/20/2024 | Amelia Green | Hicks (Termaine) | Phone Call | strategy call w/ team re audio experiment, followed by call w/ team re ballard doc production | 0.8 |
| 9/20/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ emma, katrina, jon, grace re experts | 0.5 |
| 9/20/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | case management emails to team | 0.6 |
| 9/21/2024 | Amelia Green | Hicks (Termaine) | Review | review and forward emails to team for expert doc review in response to defendants' requests | 0.7 |
| 9/22/2024 | Amelia Green | Hicks (Termaine) | Review | doc review for ballard doc production' email to team re same | 0.6 |

69

| 9/22/2024 | Amelia Green | Hicks (Termaine) | Review | review and forward emails to team for expert doc review in response to defendants' requests | 1.1 |
|---|---|---|---|---|---|
| 9/23/2024 | Amelia Green | Hicks (Termaine) | Draft | draft objections to defendants re expert discovery requests | 1.4 |
| 9/24/2024 | Amelia Green | Hicks (Termaine) | Draft | meet w/ team re order to show cause and next steps for filing; phone call w/ jon re same | 1 |
| 9/24/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ marc dupre re deposition prep | 1.5 |
| 9/24/2024 | Amelia Green | Hicks (Termaine) | Review | doc review for dupre and palmbach doc productions | 0.3 |
| 9/25/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ dr. mitchell re deposition prep | 1 |
| 9/25/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ emma re mitchell prep | 0.5 |
| 9/25/2024 | Amelia Green | Hicks (Termaine) | Draft | drafting/ edits to response to order to show cause, including affidavits; meetings w/ team re same | 7.2 |
| 9/25/2024 | Amelia Green | Hicks (Termaine) | Correspondence | follow up email w/ mitchell post-deposition pre | 0.2 |
| 9/27/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ cocounsel and katrina re expert discovery | 0.5 |
| 9/27/2024 | Amelia Green | Hicks (Termaine) | Review | doc review re bek tek doc production; emails to team re same | 0.8 |
| 9/30/2024 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ emma and dr. mitchell re deposition | 1 |
| 10/1/2024 | Amelia Green | Hicks (Termaine) | Deposition | dr. mitchell deposition | 5 |
| 10/3/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ tony b, emma, katie m, anna re begault daubert | 1 |
| 10/3/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ tony b, emma, anna re melinek daubert | 0.8 |
| 10/3/2024 | Amelia Green | Hicks (Termaine) | Review | review of draft daubert motions re begault and melinek | 0.8 |
| 10/4/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.5 |
| 10/8/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting re/ nixon daubert draft | 0.5 |
| 10/8/2024 | Amelia Green | Hicks (Termaine) | Review | review of nixon daubert draft | 0.8 |
| 10/8/2024 | Amelia Green | Hicks (Termaine) | Review | review of melinek daubert | 0.5 |
| 10/9/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ tony, katrina, anna re planning for SJ briefing | 0.5 |
| 10/9/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma, anna, tony re melinek daubert | 1 |
| 10/10/2024 | Amelia Green | Hicks (Termaine) | Review | review of kuzel daubert draft | 0.5 |
| 10/10/2024 | Amelia Green | Hicks (Termaine) | Draft | review and comments on melineck daubert motion | 1.1 |
| 10/10/2024 | Amelia Green | Hicks (Termaine) | Draft | review and coments on nixon daubert motion | 0.6 |
| 10/16/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re summary judgment and daubert motion responses | 1 |

| 10/16/2024 | Amelia Green | Hicks (Termaine) | Review | review of defendants' daubert and summary judgment filing | 2 |
|---|---|---|---|---|---|
| 10/17/2024 | Amelia Green | Hicks (Termaine) | Draft | review and feedback to the team re extension motion | 0.4 |
| 10/17/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet re: daubert motions w/ katie c, emma, anna | 0.5 |
| 10/21/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ clients, case updates | 0.5 |
| 10/22/2024 | Amelia Green | Hicks (Termaine) | Review | review and comments on draft hicks daubert response re mitchell | 0.8 |
| 10/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting w/ jon and grace re case updates | 0.5 |
| 10/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | team sj planning meeting | 1 |
| 10/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ tony and anna re feedback on mitchell daubert response | 0.5 |
| 10/25/2024 | Amelia Green | Hicks (Termaine) | Review | review of draft section of sj response | 0.4 |
| 10/28/2024 | Amelia Green | Hicks (Termaine) | Draft | review and edits on dupre daubert response | 1 |
| 10/29/2024 | Amelia Green | Hicks (Termaine) | Draft | review and edits on dupre daubert response | 1.4 |
| 10/30/2024 | Amelia Green | Hicks (Termaine) | Review | review of updated fischer daubert response draft and comments to team | 0.7 |
| 11/7/2024 | Amelia Green | Hicks (Termaine) | Review | review of Melinek reply brief draft | 0.5 |
| 11/7/2024 | Amelia Green | Hicks (Termaine) | Meeting | review melinek dep errata sheet; followed by meeting with emma re same | 0.5 |
| 11/8/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re summary judgment substantive arguments | 1 |
| 11/8/2024 | Amelia Green | Hicks (Termaine) | Prep | review prior outlines and deposition work product in prep for summary judgment meeetings | 1 |
| 11/8/2024 | Amelia Green | Hicks (Termaine) | Draft | comments to anna on SJ outline | 0.5 |
| 11/8/2024 | Amelia Green | Hicks (Termaine) | Draft | review and comments to Katie C re Nixon draft reply | 0.5 |
| 11/12/2024 | Amelia Green | Hicks (Termaine) | Review | review evidence re suppressed SVU video for SJ briefing | 0.8 |
| 11/13/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ team re evidence for responsive facts | 1.5 |
| 11/13/2024 | Amelia Green | Hicks (Termaine) | Prep | review defense briefing and docs in prep for responsive facts meeting | 1.1 |
| 11/15/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ tony re ellis evidence for SJ | 0.5 |
| 11/16/2024 | Amelia Green | Hicks (Termaine) | Draft | review of ellis files and email to team compiling ellis evidence/ resources for SJ | 1.3 |
| 11/21/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re SJ response current draft and comments | 1.1 |

71

| 11/21/2024 | Amelia Green | Hicks (Termaine) | Review | review draft facts of response to SJ, comments | 1.2 |
|---|---|---|---|---|---|
| 11/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna and tony re ellis section of SJ response | 0.6 |
| 11/22/2024 | Amelia Green | Hicks (Termaine) | Review | review ellis draft section of draft SJ response | 0.7 |
| 11/22/2024 | Amelia Green | Hicks (Termaine) | Meeting | Team meeting | 0.4 |
| 11/25/2024 | Amelia Green | Hicks (Termaine) | Review | review of ellis IA files and rule 26 disclosures, email to tony and team re evidence for SJ sections on Ellis | 1.2 |
| 11/25/2024 | Amelia Green | Hicks (Termaine) | Meeting | check in meeting w/ anna re summary judgment status | 0.3 |
| 11/25/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | compile all gray hoodie references in evidentiary record, send to team for incorporating into SJ brief | 0.6 |
| 11/26/2024 | Amelia Green | Hicks (Termaine) | Draft | finding citations for and drafting affirmative facts for SJ | 8.4 |
| 11/26/2024 | Amelia Green | Hicks (Termaine) | Phone Call | calls w/ katrina re summary judgment management and planning | 0.8 |
| 11/26/2024 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ anna re summary judgment briefing and planning | 0.7 |
| 11/27/2024 | Amelia Green | Hicks (Termaine) | Draft | review and edits on IA investigation section of SJ affirmative facts | 2.2 |
| 11/27/2024 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ katrina and anna, then with katrina only, re SJ facts, legal brief, exhibit decisions | 2.1 |
| 12/1/2024 | Amelia Green | Hicks (Termaine) | Review | review and edit SJ affirmative fact statement | 2.1 |
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Review | review and edit SJ affirmative fact statement | 1.2 |
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re substance of SJ affirmative facts | 1.8 |
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma and anna, and at time katrina, re SJ planning and priorities | 0.8 |
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ defense counsel re confidentiality designations for SJ followed by meeting, including katrina; follow up meeting w/ katrina re next steps | 0.5 |
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | various meetings w/ emma re SJ fact statement additions; division of responsibilities | 1.1 |
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katie c re hicks summary judgment fact statement trial section; sent work product | 0.3 |

| 12/2/2024 | Amelia Green | Hicks (Termaine) | Meeting | meetings throughout day w/ katrina re summary judgment citechecking and fact finalization | 0.9 |
|---|---|---|---|---|---|
| 12/2/2024 | Amelia Green | Hicks (Termaine) | Review | review draft motion for omnibus SJ response brief, comments to Katrina | 0.2 |
| 12/3/2024 | Amelia Green | Hicks (Termaine) | Draft | edits to Katrina re email to opposing counsel re confidentiality designations | 0.8 |
| 12/4/2024 | Amelia Green | Hicks (Termaine) | Meeting | SJ check in meeting with katrina | 0.5 |
| 12/4/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | review ellis files and work product, send to tony b for drafting of ellis affirmative facts sections | 1.2 |
| 12/5/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re suppression theory re video and nicholson affidavit | 1.2 |
| 12/6/2024 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Anna, Katrina, Alfred, Tony, Katie C to discuss SJ updates/declaration | 0.5 |
| 12/7/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on affirmative statement of facts for SJ response | 12.7 |
| 12/7/2024 | Amelia Green | Hicks (Termaine) | Phone Call | calls w/ katrina re statement of facts | 1 |
| 12/7/2024 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ nicholson re comments on delcaration for SJ | 1.2 |
| 12/8/2024 | Amelia Green | Hicks (Termaine) | Draft | drafting affirmative facts re Ellis misconduct history | 13.6 |
| 12/9/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on hicks SJ response facts | 3.1 |
| 12/9/2024 | Amelia Green | Hicks (Termaine) | Draft | meet and confer correspondence re confidentiality designations for SJ filing (email to defense counsel) | 0.9 |
| 12/10/2024 | Amelia Green | Hicks (Termaine) | Review | review and edit SJ response legal brief | 1.6 |
| 12/10/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on hicks SJ response facts | 2.4 |
| 12/10/2024 | Amelia Green | Hicks (Termaine) | Meeting | meeting to give comments on SJ response legal brief | 2 |
| 12/11/2024 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ anna and tony re comments on monell section of legal brief | 0.5 |
| 12/11/2024 | Amelia Green | Hicks (Termaine) | Review | review and edit monell section of summary judgment legal brief | 1 |
| 12/11/2024 | Amelia Green | Hicks (Termaine) | Draft | review and edits on motion to remove sealing designation | 0.5 |
| 12/11/2024 | Amelia Green | Hicks (Termaine) | Draft | edits on hicks SJ response facts | 3.8 |
| 12/11/2024 | Amelia Green | Hicks (Termaine) | Review | review ellis exhibits for SJ response, comments to alfred | 0.6 |

| 12/11/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting, including anna, tony, alfred, ariel, katie c re resolving affirmative facts | 0.5 |
|---|---|---|---|---|---|
| 12/11/2024 | Amelia Green | Hicks (Termaine) | Review | review draft of monell section of brief and send comments to tony and anna | 1 |
| 12/12/2024 | Amelia Green | Hicks (Termaine) | Draft | review and edits on motion to remove sealing designation | 1.1 |
| 12/12/2024 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re final comments on summary judgment facts | 0.8 |
| 12/12/2024 | Amelia Green | Hicks (Termaine) | Draft | edit affidavit for summary judgment filing | 1.2 |
| 12/16/2024 | Amelia Green | Hicks (Termaine) | Meeting | in person meeting w/ termaine re SJ response filings and case status updates | 0.5 |
| 12/30/2024 | Amelia Green | Hicks (Termaine) | Miscellaneous | review order re DA's office SJ briefing, emails with Jon, Grace, NSBHF team re same | 0.5 |
| 1/2/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Anna, Tony, Katie M on Hicks sealing reply brief | 1 |
| 1/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | w/ anna, talk to jon, grace re: SJ, strategy | 0.5 |
| 1/6/2025 | Amelia Green | Hicks (Termaine) | Draft | edits on reply brief re SJ filings under seal | 0.7 |
| 1/13/2025 | Amelia Green | Hicks (Termaine) | Prep | review briefing re sealing in prep for court conference | 0.5 |
| 1/13/2025 | Amelia Green | Hicks (Termaine) | Review | review of defendants reply briefing on SJ and defendants' response to plaintiff's statement of facts | 1.5 |
| 1/22/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina re compliance w/ sealing order | 0.5 |
| 1/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ katie c and katrina re rule 26 updates re witnesses from IA files | 0.3 |
| 3/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | w/ emma, anna discuss prep for daubert argument | 0.3 |
| 3/7/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re trial scheduling | 0.3 |
| 3/21/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ tony b, katie c., and anna re daubert oral argument for dupre, melinek, mitchell | 1.3 |
| 3/22/2025 | Amelia Green | Hicks (Termaine) | Prep | dep and motion review in prep for daubert arguments | 1.1 |
| 3/23/2025 | Amelia Green | Hicks (Termaine) | Prep | review of motions and case law and prep for daubert arguments re mitchell, melinek and dupre; outlining for arguments | 7.1 |
| 3/24/2025 | Amelia Green | Hicks (Termaine) | Court appearance | court appearance for SJ and daubert arguments | 8.5 |

| 3/24/2025 | Amelia Green | Hicks (Termaine) | Prep | prep before court for daubert arguments | 0.8 |
|---|---|---|---|---|---|
| 5/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re trial prep and planning | 1.5 |
| 5/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katie c, alfred, and katrina re trial exhibits next steps | 0.3 |
| 5/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | ad hoc meetings w/ team members re trial staffing | 0.8 |
| 5/6/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meeting re: trial w Grace | 0.1 |
| 5/6/2025 | Amelia Green | Hicks (Termaine) | Meeting | met with Grace and Katrina re trial | 0.6 |
| 5/8/2025 | Amelia Green | Hicks (Termaine) | Meeting | trial team meeting | 1.5 |
| 5/14/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting w/ chris ritter re trial strategy | 4 |
| 5/21/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna and nick re pretrial motions | 0.2 |
| 5/21/2025 | Amelia Green | Hicks (Termaine) | Meeting | various meetings w/ tony b, grace, katie c re staffing for motions | 0.8 |
| 5/22/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting on motion for more trial time | 0.4 |
| 5/23/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ anna and emma re jury questionnaire motion and motion for more trial trial | 0.2 |
| 5/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma re trial planning | 0.5 |
| 5/28/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w emma and nick re witness order and trial strategy | 0.7 |
| 5/28/2025 | Amelia Green | Hicks (Termaine) | Review | review motion for more trial time | 0.7 |
| 5/29/2025 | Amelia Green | Hicks (Termaine) | Meeting | trial team meeting re trial next steps and motions | 0.9 |
| 5/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ jon and emma re status updates | 0.1 |
| 6/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Nick, Grace, Alfred re: Trial Prep | 1.3 |
| 6/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ chris ritter re experts. including emma | 0.5 |
| 6/10/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna and grace re response to defendants' bifurcation motion | 0.5 |
| 6/16/2025 | Amelia Green | Hicks (Termaine) | Meeting | team trial prep meeting re monell evidence, motions in limine, stiuplations, trial logistics | 3.3 |
| 6/16/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetings with grace | 0.4 |
| 6/17/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna, nick, other team members re monell claims | 1 |
| 6/19/2025 | Amelia Green | Hicks (Termaine) | Meeting | trial prep meetings/ calls w/ emma and nick | 1.1 |
| 6/20/2025 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ termaine re case and trial updates | 0.5 |

| 6/23/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re trial exhibits | 1.5 |
|---|---|---|---|---|---|
| 6/24/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re mils and monell trial exhibits | 1.5 |
| 6/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ trial consultants, including with emma | 1.2 |
| 6/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetings and emails w. alfred re trial exhibits | 0.6 |
| 6/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ emma re trial planning and strategy; demonstratives | 1 |
| 6/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katie m re dna exhibits | 0.1 |
| 6/27/2025 | Amelia Green | Hicks (Termaine) | Correspondence | emails to katie m and joanne re trial prep assignments | 0.3 |
| 6/27/2025 | Amelia Green | Hicks (Termaine) | Correspondence | emails w/ alfred re feebback re trial exhibit prep | 0.6 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Review | review draft motion in limine regarding internal affairs files | 0.5 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ joanne re leading witnesses motion draft, and sent samples to joanne | 0.5 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Draft | email to opposing counsel re meet and confer on IA file admissibility | 0.4 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Review | review court sj decision re monell evidence, email to team re consideration of admissibility re same | 0.5 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - review wa lee prior testimony | 1.4 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re motions in limine drafts | 1 |
| 6/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meet w/ JP, KM re damages witnesses | 0.2 |
| 7/1/2025 | Amelia Green | Hicks (Termaine) | Prep | review of campisi expert reports and portions of deposition for trial dep | 1.8 |
| 7/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w chris ritter re trial demonstratives and strategy | 0.5 |
| 7/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meet with Emma, Katie C, Katrina, Alfred, Joanne, Katie M to discuss trial exhibits and exhibit list | 1 |
| 7/2/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re trial exhibit prep and logistics | 1 |
| 7/2/2025 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ opposing counsel and judge murphy | 0.5 |
| 7/2/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting with Alfred & Grace re IA files | 0.5 |
| 7/6/2025 | Amelia Green | Hicks (Termaine) | Prep | review vogelman ia files for exhibit list prep | 2.2 |
| 7/6/2025 | Amelia Green | Hicks (Termaine) | Review | review potential ellis dep video clisp | 0.4 |
| 7/7/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting including katrina, katie c, joanne, alfred, katie m, and at times grace - re trial exhibits and witnesses | 1.1 |

76

| 7/7/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna and grace re mil response on IA files | 0.8 |
|---|---|---|---|---|---|
| 7/7/2025 | Amelia Green | Hicks (Termaine) | Review | review and edits on motion in limine drafts - hicks bad acts, leading witnesses, prosecutor mil, expert prior employment w/ plaintiff | 1.6 |
| 7/7/2025 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ nick re witness investigation and ellis dep prep, including grace | 0.6 |
| 7/8/2025 | Amelia Green | Hicks (Termaine) | Meeting | all team meeting, meeting re finalizing and edits on all motions in limine | 1.5 |
| 7/8/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on affirmative motion in limine re IA files | 3.9 |
| 7/8/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re trial prep, including topics for joint pretrial memo and meet and confer w/ defendants, damages witnesses, trial planning | 1 |
| 7/8/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ emma and anna throughout the day re motion in limine edits and strategy | 0.7 |
| 7/9/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review to identify trial exhibits, and emails to team re potential exhibits/ editing exhibit list | 6.2 |
| 7/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | graphics call w/ trial consultants, then follow up with nick and emma re strategy on trial demonstratives | 1 |
| 7/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re monell witnesses for witness list | 0.3 |
| 7/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katie c and alfred re exhibit list | 0.6 |
| 7/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ grace and nick re ellis outlining | 0.3 |
| 7/10/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetign w/ katie c., alfred, and emma re exhibits for exhibit list | 0.8 |
| 7/10/2025 | Amelia Green | Hicks (Termaine) | Review | doc review for trial exhibit list, identifying potential exhibits | 2.1 |
| 7/10/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ grace, nick re ellis trial prep on monell IA cases | 1 |
| 7/10/2025 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ witness teon pierce, including nick and grace | 0.3 |
| 7/11/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - phone call w/ victor adams, including nick, alfred, and grace, discuss strategy w/ team after | 1 |
| 7/11/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ grace and anna re strategy for motion in limine response briefing | 0.7 |

| 7/11/2025 | Amelia Green | Hicks (Termaine) | Meeting | in person meetings w/ nick and emma re strategy for trial witnesses | 1.2 |
|---|---|---|---|---|---|
| 7/12/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - review and notes on campbell dep transcript | 4.7 |
| 7/12/2025 | Amelia Green | Hicks (Termaine) | Prep | campbell by topic digest | 1.9 |
| 7/13/2025 | Amelia Green | Hicks (Termaine) | Prep | review and annotate all campbell testimony for trial prep - deposition, trial, mert hearing | 4.1 |
| 7/13/2025 | Amelia Green | Hicks (Termaine) | Prep | review draft proposed exhibits and comment to team re edits to exhibit list | 2.3 |
| 7/14/2025 | Amelia Green | Hicks (Termaine) | Phone Call | meet and confer call w/ defendants re pretrial memo | 1 |
| 7/14/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and comments to finalize trial exhibit list for pretrial order | 1.1 |
| 7/14/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting with Emma, Grace, Katie C, Alfred, Joanne | 0.5 |
| 7/15/2025 | Amelia Green | Hicks (Termaine) | Meeting | Discuss dep transcript issue w/ JP, NB, AT | 0.2 |
| 7/15/2025 | Amelia Green | Hicks (Termaine) | Meeting | met with grace general check in | 0.3 |
| 7/16/2025 | Amelia Green | Hicks (Termaine) | Miscellaneous | meet w/ anna re: MILs | 0.2 |
| 7/17/2025 | Amelia Green | Hicks (Termaine) | Meeting | all hicks team case meeting re strategy and trial planning | 1 |
| 7/17/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on witness cover letters and subpoenas for murphy and nelson, | 0.4 |
| 7/17/2025 | Amelia Green | Hicks (Termaine) | Miscellaneous | pull and send sample proposed stips to katie c from p[rior cases | 0.2 |
| 7/17/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting on motions with Nick, Emma, Anna, Grace, Tony B | 0.8 |
| 7/18/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katrina re hicks case team management and next steps | 0.5 |
| 7/18/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ grace, alfred, nick re ellis prep next steps | 0.7 |
| 7/18/2025 | Amelia Green | Hicks (Termaine) | Review | review ellis prior dep work product re other misconduct cases, comments to ellis team re same | 0.7 |
| 7/19/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - review vogelman dep testimony transcript for vogelman cross | 2.3 |
| 7/20/2025 | Amelia Green | Hicks (Termaine) | Prep | review holmes deposition digest, email to team re key admissions and strategy re witness order | 0.6 |

| 7/20/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - review of svu file and testimony for campbell cross | 3.1 |
|---|---|---|---|---|---|
| 7/20/2025 | Amelia Green | Hicks (Termaine) | Prep | editing campbell dep digest | 1.4 |
| 7/20/2025 | Amelia Green | Hicks (Termaine) | Review | trial prep - review closings from other cases, closing outline | 1.6 |
| 7/20/2025 | Amelia Green | Hicks (Termaine) | Review | review alfred's ellis ia timeline, feedback to alfred re same | 0.5 |
| 7/21/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re substantive trial demonstratives and strategy | 1 |
| 7/21/2025 | Amelia Green | Hicks (Termaine) | Meeting | ad hoc meetings w/ nick and emma re trial and witness strategy | 1.2 |
| 7/22/2025 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ marc dupre re trial planning and prep | 0.5 |
| 7/22/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on adams motion in limine response | 0.8 |
| 7/22/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on response to defense motion in limine re ia files | 0.5 |
| 7/22/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on proposed stips to defendants, email to team re comments on same | 0.4 |
| 7/22/2025 | Amelia Green | Hicks (Termaine) | Phone Call | review draft motion to examine adams via video, followed to call w/ grace re comments on same | 0.6 |
| 7/22/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on motion in limine opp re monell evidence | 0.9 |
| 7/23/2025 | Amelia Green | Hicks (Termaine) | Review | review proposed gulino dep designations, email to nick and emma re ME expert strategy | 0.8 |
| 7/23/2025 | Amelia Green | Hicks (Termaine) | Draft | edits on motion to examine adams re videoconference | 0.3 |
| 7/23/2025 | Amelia Green | Hicks (Termaine) | Draft | doc review for proposed stipulations, followed by comments/ edits to draft stips to katie c | 0.9 |
| 7/23/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick re campbell strategy and campbell video clips for trial | 0.7 |
| 7/23/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet with Grace and Alfred re timelines | 0.4 |
| 7/23/2025 | Amelia Green | Hicks (Termaine) | Meeting | Meeting with Nick, Anna, Grace re dep transcript | 0.2 |
| 7/24/2025 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ potential trial witness victor adams | 0.5 |
| 7/24/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ emma, nick, and anna re trial and feebdack on opening | 1.4 |

| 7/24/2025 | Amelia Green | Hicks (Termaine) | Draft | review and comments on draft letters to victor adams | 0.2 |
|---|---|---|---|---|---|
| 7/24/2025 | Amelia Green | Hicks (Termaine) | Review | trial prep review and notes on motion for extraordinary relief hearing transcript | 0.9 |
| 7/25/2025 | Amelia Green | Hicks (Termaine) | Review | review by topic digest of dupre dep testimony | 0.7 |
| 7/25/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep review keenya taylor prior testimony | 1.4 |
| 7/25/2025 | Amelia Green | Hicks (Termaine) | Meeting | Team mtg re PTC - NB, ABH, EF, GP, KM, KR, KC, JP, AT | 0.5 |
| 7/25/2025 | Amelia Green | Hicks (Termaine) | Meeting | w/ nick, emma, anna meet on opening | 1 |
| 7/25/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet with Grace and Joanne | 0.5 |
| 7/25/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet with Grace about trial prep | 0.3 |
| 7/26/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review, video clip review, and outlining for campbell trial cross | 5.6 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ grace re work product re factual history of surveillance video, forward documents and prior work product re same | 0.6 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Prep | review and edits of vogelman by topic digest | 1.8 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick and emma, at times other team members re campbell and vogelman cross strategy | 2.1 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - review of docs and testimony and outlining for campbell cross re surveillance video | 2.7 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Review | review photos and work product from file inspection of svu file, emails to team re same | 0.7 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Prep | outlining for vogelman cross | 3.1 |
| 7/27/2025 | Amelia Green | Hicks (Termaine) | Review | review and comments on draft objections to defense exhibtis | 0.3 |
| 7/28/2025 | Amelia Green | Hicks (Termaine) | Meeting | listened to emma practice opening; meet re feedback on opening | 2.5 |
| 7/28/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re monell demonstratives and edits | 0.6 |
| 7/28/2025 | Amelia Green | Hicks (Termaine) | Prep | review chain of custody docs re surveillance video and campbell testimony re same | 0.7 |
| 7/28/2025 | Amelia Green | Hicks (Termaine) | Meeting | Grace and Joanne meet on Dupre photos | 0.6 |
| 7/29/2025 | Amelia Green | Hicks (Termaine) | Meeting | zoom meeting w/ marc dupre re trial prep | 2 |

| 7/29/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ grace, anna, nick re ellis transcript | 0.3 |
|---|---|---|---|---|---|
| 7/29/2025 | Amelia Green | Hicks (Termaine) | Meeting | all team meeting re prep for pretrial conference | 1 |
| 7/29/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - review of defense objections to exhibits, consider admissibility of evidence for trial, notes to team re same | 1.4 |
| 7/29/2025 | Amelia Green | Hicks (Termaine) | Draft | review and comments on opening draft | 0.8 |
| 7/29/2025 | Amelia Green | Hicks (Termaine) | Meeting | Dupre follow up meeting w/ JP, GP | 0.7 |
| 7/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick re campbell outline | 1.5 |
| 7/30/2025 | Amelia Green | Hicks (Termaine) | Prep | review motions and prep for pretrial conference arguments | 1.8 |
| 7/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick, emma, alfred, joanne re trial prep for defendant witnesses and witness binders | 0.5 |
| 7/30/2025 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ katie re expert prep for mitchell | 0.5 |
| 7/30/2025 | Amelia Green | Hicks (Termaine) | Meeting | check in with Nick & Grace | 0.1 |
| 7/31/2025 | Amelia Green | Hicks (Termaine) | Court appearance | attendance at hicks pretrial conference | 7.5 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Review | vogelman testimony review for trial prep | 2.3 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katie c re trial logistics | 0.2 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick, anna, and grace re strategy of admission of potential ellis evidence | 0.5 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick re vogelman cross strategy and outline | 1 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet w/ team re dupre demonstrative/ powerpoint edits | 0.5 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Meeting | w/ nick, anna, grace, katie m discuss prep for closing | 0.5 |
| 8/1/2025 | Amelia Green | Hicks (Termaine) | Phone Call | call with Jon F & Grace H, and Emma, Grace, Katrina | 0.5 |
| 8/2/2025 | Amelia Green | Hicks (Termaine) | Review | review katrina work product re th scripts and feedback on next steps to katrina re same | 0.5 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet re Ellis IA cases | 0.5 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Review | review and comments on gulino deposition designations and sequencing draft | 1.7 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Review | review and comments to team on dupre powerpoint/ demonstrative | 0.4 |

81

| 8/3/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on supplemental submission in support of hicks bad acts motion in limine regarding campbell deposition | 1.3 |
|---|---|---|---|---|---|
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetings w/ various team members, including at times katrina, katie m, joanne, and emma re prep for TH direct and work product re same | 1.4 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Review | review TH dep prep work product and forward to team relevant work product for trial prep | 0.6 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Prep | review melinek dep work product in prep for prep of dupre | 0.7 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | meet re ellis witnesses and strategy | 0.5 |
| 8/3/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and outlining for campbell cross | 2.4 |
| 8/4/2025 | Amelia Green | Hicks (Termaine) | Meeting | trial prep meeting via zoom w/ marc dupre | 2.5 |
| 8/4/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ katie re responses to defense emails, including re tyron mcledon service | 0.3 |
| 8/4/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on updated draft of supplemental submission in support of motion in limine to exclude hicks bad acts | 0.4 |
| 8/4/2025 | Amelia Green | Hicks (Termaine) | Prep | deposition and doc review for dupre direct | 3.5 |
| 8/4/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ trial team re case responsibilities and coverage | 0.3 |
| 8/4/2025 | Amelia Green | Hicks (Termaine) | Prep | doc & photograph review and outlining for dupre direct | 4.7 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Correspondence | email to opposing counsel re potential demonstratives | 0.3 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Prep | dupre prep - search for boxer demonstratives, confer w/ joanne and team re same | 0.4 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | meetings re dupre direct strategy and demonstratives for dupre | 1.6 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting re cutting deposition clips for trial | 0.5 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re site visit and objections | 0.5 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Prep | draft and edits of dupre direct | 3.2 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Phone Call | pretrial meet and confer call w/ defense counsel and follow up w/ katie m re same | 0.8 |
| 8/5/2025 | Amelia Green | Hicks (Termaine) | Phone Call | witness prep call w/ potential damages witness russ gates | 1 |

| 8/6/2025 | Amelia Green | Hicks (Termaine) | Meeting | trial prep - zoom meeting w/ marc dupre | 2.3 |
|---|---|---|---|---|---|
| 8/6/2025 | Amelia Green | Hicks (Termaine) | Prep | review ellis IA cases and send proposal to team re cases to seek to admit or argue for admission at pretrial conference | 0.7 |
| 8/6/2025 | Amelia Green | Hicks (Termaine) | Review | review court opinion re motion in limine ruling | 0.6 |
| 8/6/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting, including w/ clint, re jury selection | 1.5 |
| 8/7/2025 | Amelia Green | Hicks (Termaine) | Court appearance | court appearance for trial - jury selection & pretrial hearing | 8.5 |
| 8/7/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - doc review, deposition review and edits campbell outline | 2.3 |
| 8/7/2025 | Amelia Green | Hicks (Termaine) | Review | review final gulino designations | 0.7 |
| 8/7/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and outlining for campbell cross | 3.2 |
| 8/8/2025 | Amelia Green | Hicks (Termaine) | Court appearance | court appearance for trial - jury selection & pretrial hearing | 6.9 |
| 8/8/2025 | Amelia Green | Hicks (Termaine) | Draft | edits on motion to strike juror for cause | 0.8 |
| 8/8/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - doc review, deposition review and edits campbell outline | 1.2 |
| 8/8/2025 | Amelia Green | Hicks (Termaine) | Draft | by topic digest of keenya taylor testimony | 1.6 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | trial team meeting re case tasks and responsibilities | 1 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - doc review, deposition review and edits campbell outline | 7.3 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Draft | review and edits on draft of opening, feedback to emma re same | 1.6 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Review | edits on draft of motion to admit evidence of basis for vacatur | 0.5 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Review | review of exhibits and comments to team on proposed exhibits to move into evidence at start of trial | 1.2 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ nick re campbell outline and edits | 1 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Review | review and edits on proposal for svu file redactions | 0.5 |
| 8/9/2025 | Amelia Green | Hicks (Termaine) | Review | review monell notice demonstrative and sent comments via email | 0.4 |
| 8/10/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ marc dupre for trial prep | 3 |
| 8/10/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ trial tech re trial prep and dupre examination | 0.8 |

| 8/10/2025 | Amelia Green | Hicks (Termaine) | Prep | dupre direct prep - doc review and outlining, meetings with joanne and grace re demonstrative edits | 6.6 |
|---|---|---|---|---|---|
| 8/10/2025 | Amelia Green | Hicks (Termaine) | Review | review and comments to katie m on ballard direct | 0.6 |
| 8/10/2025 | Amelia Green | Hicks (Termaine) | Review | review grace work product re campbell surveillance video history and timeline, follow up w/ grace re same | 0.7 |
| 8/11/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 9.1 |
| 8/11/2025 | Amelia Green | Hicks (Termaine) | Meeting | prep after court for next trial day, including team meetings and campbell outlining prep, keenya taylor outlining and prep | 3.1 |
| 8/11/2025 | Amelia Green | Hicks (Termaine) | Prep | prep before trial day - edits on dupre outline | 1.8 |
| 8/12/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 8.8 |
| 8/12/2025 | Amelia Green | Hicks (Termaine) | Prep | prep and edits to campbell cross-x after court day | 4.9 |
| 8/12/2025 | Amelia Green | Hicks (Termaine) | Meeting | calls and meetings with team (emma, peter, katie c) re evidence on surveillance video claim and campbell strategy | 0.8 |
| 8/13/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 9.2 |
| 8/13/2025 | Amelia Green | Hicks (Termaine) | Prep | prep and edits to campbell cross-x before court | 3.2 |
| 8/13/2025 | Amelia Green | Hicks (Termaine) | Prep | prep meeting w/ russ fischer re ellis testimony | 1.1 |
| 8/14/2025 | Amelia Green | Hicks (Termaine) | Review | review and comments to nick re ellis outline | 2.1 |
| 8/14/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 9.5 |
| 8/14/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and outlining for vogelman cross-x | 1.9 |
| 8/15/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and emails to nick re ellis redirect outline | 0.9 |
| 8/15/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and outlining for vogelman cross-x | 1.4 |
| 8/15/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 8.5 |
| 8/16/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re prep for closing statement | 1 |
| 8/16/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and outlining for vogelman cross-x | 5.6 |
| 8/16/2025 | Amelia Green | Hicks (Termaine) | Meeting | witness meeting w/ virginia schlicter | 0.8 |
| 8/16/2025 | Amelia Green | Hicks (Termaine) | Meeting | witness meeting w/ tyhease hicks | 1 |
| 8/16/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review - depositions and letters of damages witnesses, virginia, tyhease, tomeika | 4.2 |
| 8/16/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re vogelman dep strategy | 0.6 |
| 8/17/2025 | Amelia Green | Hicks (Termaine) | Prep | prep call w/ nicholson | 1.8 |

84

| 8/17/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and outlining for nicholson direct | 2.3 |
|---|---|---|---|---|---|
| 8/17/2025 | Amelia Green | Hicks (Termaine) | Prep | prep vogelman cross examination - deposition, doc review, and outlining | 6.7 |
| 8/17/2025 | Amelia Green | Hicks (Termaine) | Prep | review of vogelman video dep for potential clips for cross | 1.6 |
| 8/17/2025 | Amelia Green | Hicks (Termaine) | Review | review and edits on ellis redirect outline, call w/ nick re same | 0.7 |
| 8/17/2025 | Amelia Green | Hicks (Termaine) | Phone Call | witness prep meeting with tomekia gaskins | 0.9 |
| 8/18/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 9.5 |
| 8/18/2025 | Amelia Green | Hicks (Termaine) | Prep | meeting w/ dr. susan rushing for trial prep before court | 1.5 |
| 8/18/2025 | Amelia Green | Hicks (Termaine) | Prep | after court day - team meetings and prep/outlining for trial, including rushing direct | 4.7 |
| 8/18/2025 | Amelia Green | Hicks (Termaine) | Prep | before court day prep - finalizing and edits on vogelman outline | 2.3 |
| 8/19/2025 | Amelia Green | Hicks (Termaine) | Prep | meeting w/ dr. susan rushing for trial prep before court | 1 |
| 8/19/2025 | Amelia Green | Hicks (Termaine) | Prep | finalizing rushing outline | 1.6 |
| 8/19/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep for next court day - team meetings and doc review/ outlining for damages witnesses | 4.1 |
| 8/19/2025 | Amelia Green | Hicks (Termaine) | Prep | prep for argument in opposition to defendants motion for judgment as matter of law | 0.6 |
| 8/19/2025 | Amelia Green | Hicks (Termaine) | Phone Call | call w/ tyhease hicks | 0.7 |
| 8/19/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 9 |
| 8/20/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep for next court day - team meetings and doc review and prep for webb cross | 5.3 |
| 8/20/2025 | Amelia Green | Hicks (Termaine) | Prep | prep before court - finalizing exhibits to move into evidence, outlining for damages witness directs | 2.3 |
| 8/20/2025 | Amelia Green | Hicks (Termaine) | Meeting | witness prep meeting - virginia slichter | 1 |
| 8/20/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial day | 9.5 |
| 8/21/2025 | Amelia Green | Hicks (Termaine) | Court appearance | attendance at site visit and in court for trial day | ~~8.5~~ **6**[25] |

[25] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

| 8/21/2025 | Amelia Green | Hicks (Termaine) | Prep | ~~trial prep - prep for clark cross, trial team meetings~~ **trial prep - prep after court for Clark cross, trial team meetings, prep before court for Votta direct, doc review re Nicholson disputes[26]** | 4.7 **6.7[27]** |
| 8/22/2025 | Amelia Green | Hicks (Termaine) | Prep | prep for campisi cross | 3.3 |
| 8/22/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court for trial | 5.5 |
| 8/22/2025 | Amelia Green | Hicks (Termaine) | Prep | doc review and prep for clarke cross-x | 3.6 |
| 8/23/2025 | Amelia Green | Hicks (Termaine) | Prep | prep for campisi cross | 3.2 |
| 8/23/2025 | Amelia Green | Hicks (Termaine) | Prep | work on closing statement | 10.3 |
| 8/24/2025 | Amelia Green | Hicks (Termaine) | Prep | prep for campisi cross | 4.7 |
| 8/24/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - work on closing | 6.2 |
| 8/25/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court at hicks trial | 8 |
| 8/25/2025 | Amelia Green | Hicks (Termaine) | Prep | prep for campisi cross | 3.2 |
| 8/25/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - work on closing | 2.6 |
| 8/26/2025 | Amelia Green | Hicks (Termaine) | Court appearance | in court at trial day | 5 |
| 8/26/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - work on closing statement after court and powerpoint | 9.3 |
| 8/27/2025 | Amelia Green | Hicks (Termaine) | Court appearance | hicks trial day, awaiting verdict and court pack up | 6 |
| 8/27/2025 | Amelia Green | Hicks (Termaine) | Prep | trial prep - work on closing | 5.2 |
| 9/2/2025 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails w/ joanne and katie re final exhibit filings from trial | 0.4 |
| 9/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re posttrial tasks and motions, including anna, nick, tony b, katie m, joanne, grace | 1 |
| 9/9/2025 | Amelia Green | Hicks (Termaine) | Meeting | Hicks meeting with Anna Katie C Nick Katrina Grace Katie M Joanne about preparing fee application | 0.5 |
| 9/2/2025 | Amelia Green | Hicks (Termaine) | Miscellaneous | emails w/ joanne and katie re final exhibit filings from trial | 0.4 |
| 9/3/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re posttrial tasks and motions, including anna, nick, tony b, katie m, joanne, grace | 1 |
| 9/9/2025 | Amelia Green | Hicks (Termaine) | Review | review trial exhibit filing and exhibits, send comments to team re edits re same | 0.8 |

[26] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[27] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

| 9/10/2025 | Amelia Green | Hicks (Termaine) | Draft | review and comments re response to sanction motion, emails to team re same | 1.1 |
|---|---|---|---|---|---|
| 10/2/2025 | Amelia Green | Hicks (Termaine) | Meeting | team meeting re response to defendants motion for new trial | 1.3 |
| 10/3/2025 | Amelia Green | Hicks (Termaine) | Phone Call | phone call w/ termaine re case updates and mediation order | 0.4 |
| 10/14/2025 | Amelia Green | Hicks (Termaine) | Review | review motion for new damages trial reply, comments to team | 0.3 |
| 10/14/2025 | Amelia Green | Hicks (Termaine) | Meeting | in person convos w/ emma and katie m re comments and pulling cites for reply to defendants' motion for new trial | 0.4 |
| 10/15/2025 | Amelia Green | Hicks (Termaine) | Review | review and notes on campbell civil rights trial testimony for edits to motion for new trial response | 1.9 |
| 10/15/2025 | Amelia Green | Hicks (Termaine) | Meeting | meeting w/ anna re comments on motion for new trial response | 0.5 |
| 10/15/2025 | Amelia Green | Hicks (Termaine) | Review | review and comments on draft of motion for new trial response | 1.2 |
| 10/16/2025 | Amelia Green | Hicks (Termaine) | Draft | drafting / edits on response in opposition to new trial | 2.1 |
| 10/17/2025 | Amelia Green | Hicks (Termaine) | Meeting | check meet/ call w/ cocounsel re case status, postrial motions and mediation scheduling | 0.1 |

| Total Substantive | ~~1443.2~~ |
|---|---|
| | **1442.7[28]** |

---

[28] The updated total reflects the removal of identified hours (which add up to 0.5).

**AMENDED CHART 1 (KATIE MCCARTHY)**
**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Quantity |
|---|---|---|---|---|---|
| 5/22/2023 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Amelia on IA files | 0.5 |
| 5/23/2023 | Katie McCarthy | Hicks (Termaine) | Review | IA file review for Ellis | 1.1 |
| 5/25/2023 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Amelia on IA files | 0.5 |
| 5/25/2023 | Katie McCarthy | Hicks (Termaine) | Review | IA file review for Ellis | 4.5 |
| 5/31/2023 | Katie McCarthy | Hicks (Termaine) | Review | Review of IA file cases for Hicks | 1.2 |
| 6/1/2023 | Katie McCarthy | Hicks (Termaine) | Review | Review of IA file cases for Hicks | 2.1 |
| 6/2/2023 | Katie McCarthy | Hicks (Termaine) | Review | Review of IA file cases for Hicks | 0.9 |
| 6/5/2023 | Katie McCarthy | Hicks (Termaine) | Deposition | Hicks - Ellis dep prep (IA file work up) | 4.5 |
| 6/6/2023 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Amelia and Emma on Ellis file review | 0.9 |
| 6/7/2023 | Katie McCarthy | Hicks (Termaine) | Deposition | Hicks - Ellis dep prep (IA file work up) | 6.7 |
| 6/8/2023 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Emma and Amelia | 0.8 |
| 6/9/2023 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Amelia on Ellis follow up | 0.5 |
| 6/23/2023 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep on Ellis IA files for Amelia | 4.5 |
| 6/24/2023 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep on Ellis IA files for Amelia | 2.5 |
| 6/26/2023 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Alfred on newspaper research for Hicks | 0.4 |
| 6/27/2023 | Katie McCarthy | Hicks (Termaine) | Prep | Hicks Ellis IA file work | 0.4 |
| 7/3/2023 | Katie McCarthy | Hicks (Termaine) | Deposition | Ellis IA file work up for Amelia | 4.8 |
| 7/13/2023 | Katie McCarthy | Hicks (Termaine) | Deposition | Hicks - Ellis dep prep (Wiliams) | 3.1 |
| 7/14/2023 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Amelia on Ellis dep prep | 0.3 |
| 8/13/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Review of materials for Begault dep | 0.3 |
| 8/14/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Review of materials for Begault dep | 0.7 |
| 8/15/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Review of materials for Begault dep | 3.7 |
| 8/16/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Review of materials for Begault dep | 0.8 |
| 8/20/2024 | Katie McCarthy | Hicks (Termaine) | Digest | Digest of testimony for Begault | 0.8 |
| 8/21/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Doug and Bruce re audiologist | 1 |
| 8/21/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Begault | 1.4 |
| 8/22/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Begault | 2.2 |
| 8/22/2024 | Katie McCarthy | Hicks (Termaine) | Digest | Digest of testimony for Begault | 1.1 |

| 8/23/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Begault | 3.9 |
|---|---|---|---|---|---|
| 8/26/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Begault dep prep | 2.8 |
| 8/27/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Emma re Begault | 0.2 |
| 8/27/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Begault dep prep | 4.5 |
| 8/28/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for DNA expert | 1.5 |
| 8/29/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for DNA expert | 0.8 |
| 9/4/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Clement | 2.1 |
| 9/4/2024 | Katie McCarthy | Hicks (Termaine) | Correspondence | Correspondence and follow up regarding Begault data | 0.2 |
| 9/5/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | call with Emma about deps | 0.5 |
| 9/6/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Clement | 4.8 |
| 9/7/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Clement | 2.7 |
| 9/9/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Dr. Ballard | 1 |
| 9/9/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Dr. Clement | 5.5 |
| 9/10/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Deposition of Dr. Clement | 4.5 |
| 9/10/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Dr. Begault | 0.8 |
| 9/12/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Team meeting with Bek Tek | 1 |
| 9/12/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Dr. Begault | 1.2 |
| 9/13/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks meeting with Amelia, Katrina, Katie C re expert doc requests | 0.5 |
| 9/13/2024 | Katie McCarthy | Hicks (Termaine) | Review | Review and finalization of Bek Tek rebuttal report | 0.5 |
| 9/13/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Dr. Begault | 6.5 |
| 9/14/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dep prep for Dr. Begault | 3.5 |
| 9/15/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Bruce re Begault dep | 1.1 |
| 9/16/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Dr. Begault deposition | 8.5 |
| 9/17/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Bruce (Bek Tek) | 0.5 |
| 9/17/2024 | Katie McCarthy | Hicks (Termaine) | Discovery | Review of documents for expert discovery requests | 0.8 |
| 9/17/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Draft Begault subpoena rider with requests | 0.4 |
| 9/17/2024 | Katie McCarthy | Hicks (Termaine) | Organizing Documents | Organizing documents and emails with experts for review | 0.7 |
| 9/18/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Dr. Ballard for dep prep | 1.5 |
| 9/18/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Research and draft objections to Defendants' expert requests | 1.8 |

| 9/20/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Call with KR, EF, AT, and AG re audio study. | 0.8 |
|---|---|---|---|---|---|
| 9/23/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Hicks audio experiment with Emma, Katrina, and Alfred | 2 |
| 9/23/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Ballard deposition | 2.5 |
| 9/24/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Call with Doug | 0.3 |
| 9/24/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Edits to Hicks responsive letter re audio experiment | 2.8 |
| 9/25/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Edits to Hicks responsive letter re audio experiment | 1.5 |
| 9/25/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Phone calls, draft, and finalize Bek Tek declarations | 0.5 |
| 9/27/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Dep prep meeting wtih Bruce | 0.6 |
| 9/30/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Bruce Koenig before his deposition | 0.8 |
| 9/30/2024 | Katie McCarthy | Hicks (Termaine) | Deposition | Bruce Koenig deposition | 4.8 |
| 10/1/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Edits to Begault Daubert draft | 1.7 |
| 10/2/2024 | Katie McCarthy | Hicks (Termaine) | Correspondence | Correspondence regarding outstanding expert subpoena documents | 0.3 |
| 10/2/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Edits to Begault Daubert draft | 2.5 |
| 10/3/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Meeting with Anna, Emma, Amelia, Tony re Begault Daubert | 1 |
| 10/4/2024 | Katie McCarthy | Hicks (Termaine) | Review | Review of updated Daubert (Begault) | 0.4 |
| 10/8/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Doug Lacey re declaration | 0.4 |
| 10/8/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Draft of Lacey declaration | 0.5 |
| 10/10/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Edits to Begault Daubert motion draft | 1.5 |
| 10/11/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Doug re Begualt sur-reply | 0.3 |
| 10/16/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on MSJ and Daubert | 1.1 |
| 10/22/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Research and draft outline for Koenig Daubert response including review of Koenig and Begault depositions | 4.5 |
| 10/23/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Research and draft outline for Koenig Daubert response including review of Koenig and Begault depositions | 2.6 |
| 10/24/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Phone call with BekTek, Anna, Tony | 1 |
| 10/28/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Draft of Koenig Daubert response | 4.5 |
| 10/30/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Tony and Anna re Koenig response | 0.5 |
| 10/30/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Draft of Koenig Daubert response | 1.1 |
| 10/31/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Draft of Koenig Daubert response | 0.8 |

| 11/1/2024 | Katie McCarthy | Hicks (Termaine) | Review | Review of Daubert response filings | 1.5 |
|---|---|---|---|---|---|
| 11/4/2024 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Anna and Tony on Begault reply brief | 0.5 |
| 11/4/2024 | Katie McCarthy | Hicks (Termaine) | Correspondence | Correspondence with Bruce and Doug re call on Daubert | 0.2 |
| 11/5/2024 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Bruce, Doug, Anna, Tony | 0.8 |
| 11/6/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Edits and citecheck of Begault Daubert response | 2.1 |
| 12/8/2024 | Katie McCarthy | Hicks (Termaine) | Review | Review of Defs' MSJ motions and affirmative facts | 3.5 |
| 12/9/2024 | Katie McCarthy | Hicks (Termaine) | Research | Legal research on standard for sealing | 0.5 |
| 12/10/2024 | Katie McCarthy | Hicks (Termaine) | Research | Legal research on standard for sealing | 1.5 |
| 12/10/2024 | Katie McCarthy | Hicks (Termaine) | Draft | Draft of motion to seal and unseal records | 3.8 |
| 12/10/2024 | Katie McCarthy | Hicks (Termaine) | Draft | MSJ citecheck and filling in missing content | 1.1 |
| 12/11/2024 | Katie McCarthy | Hicks (Termaine) | Draft | MSJ citecheck and filling in missing content | 4.5 |
| 12/12/2024 | Katie McCarthy | Hicks (Termaine) | Review | Review of motions for filing | 0.6 |
| 12/30/2024 | Katie McCarthy | Hicks (Termaine) | Research | Review and research for Hicks sealing reply brief | 2.1 |
| 12/31/2024 | Katie McCarthy | Hicks (Termaine) | Research | Review and research for Hicks sealing reply brief | 0.8 |
| 1/2/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Draft and revisions to Hicks sealing reply brief | 4.6 |
| 1/2/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Anna, Tony, Amelia on Hicks sealing reply brief | 1 |
| 1/3/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Draft and revisions to Hicks sealing reply brief | 1.7 |
| 1/6/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Final review and edits to Hicks reply brief | 0.5 |
| 3/20/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Anna call on Begault | 0.4 |
| 3/23/2025 | Katie McCarthy | Hicks (Termaine) | Correspondence | Correspondence with Anna re Begault / Koenig | 0.3 |
| 6/25/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Meet and confer with defendants re MILs | 0.4 |
| 6/27/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | meeting w/ Amelia re dna exhibits | 0.1 |
| 6/30/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Review of depositions and discovery for trial exhibits (experts) | 0.7 |
| 6/30/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks trial team meeting re MILs (Anna, Amelia, Emma, Tony B, Katie C, Grace) | 2.1 |
| 6/30/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Amelia and Joanne re damage witnesses | 0.5 |
| 7/1/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Emma re trial exhibits | 0.2 |
| 7/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on trial exhibits and logistics | 1.1 |
| 7/1/2025 | Katie McCarthy | Hicks (Termaine) | Research | Hicks research re 404b and post-act evidence | 1.2 |

| 7/1/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Review of depositions and discovery for trial exhibits (experts) | 2.1 |
|---|---|---|---|---|---|
| 7/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Mtg w/ Chris Ritter/chronos w/ AG, EF, JP, KR, AT | 0.6 |
| 7/2/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Chris Ritter team re timeline and demonstratives | 0.6 |
| 7/2/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Review of depositions and discovery for trial exhibits (experts) | 1.1 |
| 7/2/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks conference with Judge Murphy | 0.3 |
| 7/2/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review damage witness deposition testimony for trial prep | 1.2 |
| 7/2/2025 | Katie McCarthy | Hicks (Termaine) | Research | Hicks research re 404b and post-act evidence | 1.5 |
| 7/3/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Joanne re damage witnesses | 0.4 |
| 7/3/2025 | Katie McCarthy | Hicks (Termaine) | Correspondence | Correspondence to team re damage witnesses (Google sheet) | 0.2 |
| 7/3/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review damage witness deposition testimony for trial prep | 4.8 |
| 7/7/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review of file and discovery for Begault and Koenig exhibits | 0.8 |
| 7/7/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone calls to damages witnesses and team updates | 1.2 |
| 7/8/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Emma | 0.3 |
| 7/8/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with | 0.2 |
| 7/8/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks team meeting | 1.5 |
| 7/9/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Chris Ritter & team | 1.5 |
| 7/10/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with potential damage witness Alexander Bryant | 0.4 |
| 7/11/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting re jury questionnaire | 0.4 |
| 7/14/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meet and confer with defendants | 1.1 |
| 7/15/2025 | Katie McCarthy | Hicks (Termaine) | Digest | Ballard dep digest | 2.8 |
| 7/15/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Hicks trial prep - DNA | 1.8 |
| 7/17/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks team meeting | 1.1 |
| 7/21/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks meeting on demonstrative options | 1 |
| 7/22/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep for Ballard | 0.5 |
| 7/23/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone calls with damage witnesses | 0.2 |
| 7/23/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep for Ballard | 1.1 |
| 7/24/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Anna and Katie C on jury instructions | 1.4 |

| 7/24/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meet and confer with Defendants on jury instructions | 0.8 |
|---|---|---|---|---|---|
| 7/24/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep for Ballard | 0.8 |
| 7/24/2025 | Katie McCarthy | Hicks (Termaine) | Review | Jury instruction review and edits | 1.7 |
| 7/25/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks meeting on pre-trial conference | 0.5 |
| 7/25/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone calls with damage witnesses | 0.3 |
| 7/25/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep for Ballard | 1.2 |
| 7/25/2025 | Katie McCarthy | Hicks (Termaine) | Review | Jury instruction review and edits | 3.7 |
| 7/27/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting attended by EF, JP, KC, GP, EF, NB, AG, AT | 1 |
| 7/28/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Opening feedback session | 2.5 |
| 7/28/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Review of Monell demonstratives | 0.8 |
| 7/28/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review of trial filings including designations and exhibit objections | 0.5 |
| 7/28/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | meet w/ Anna re: trial prep | 1 |
| 7/29/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review of trial filings including designations and exhibit objections | 1.8 |
| 7/29/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Phone call with Tomekia | 0.2 |
| 7/29/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Marc Dupre | 1.3 |
| 7/29/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Team meeting on pre-trial conference | 1.2 |
| 7/29/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks trial team check in | 0.8 |
| 7/29/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Prep for outline and meeting with Dr. Ballard | 0.7 |
| 7/30/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Dr. Ballard and Anna | 2.1 |
| 7/30/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Prep for outline and meeting with Dr. Ballard | 1.8 |
| 7/30/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | phone call w/ Amelia re expert prep for mitchell | 0.5 |
| 7/31/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks pre-trial conference | 7.5 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Research | Research on jury scene visits | 0.7 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks team check in | 0.9 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Team meeting on closing | 0.5 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks meeting with Russ Fisher | 1.4 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on exhibit redactions | 0.5 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on Termaine's prep | 0.6 |
| 8/1/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | check in with Grace | 0.1 |

| 8/2/2025 | Katie McCarthy | Hicks (Termaine) | Research | Research on jury scene visits | 2.5 |
|---|---|---|---|---|---|
| 8/3/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on damage witnesses | 1 |
| 8/3/2025 | Katie McCarthy | Hicks (Termaine) | Phone Call | Calls with Nick | 0.5 |
| 8/3/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep | 4.7 |
| 8/4/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Marc Dupre | 1.2 |
| 8/4/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Team meeting on trial logistics | 0.5 |
| 8/4/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on other case responsibilities | 0.5 |
| 8/4/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep | 2.8 |
| 8/5/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks meeting on clips and trial tech | 0.6 |
| 8/5/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks meet and confer | 1 |
| 8/5/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Hicks prep and meeting with Russ Gates (Amelia, Joanne) | 1.1 |
| 8/5/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep | 2.1 |
| 8/6/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Ballard direct and other trial prep | 5.7 |
| 8/7/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Ballard direct and other trial prep | 3.5 |
| 8/7/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Jury selection and trial work | 8 |
| 8/8/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Jury selection and trial work | 8 |
| 8/8/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Ballard direct and other trial prep | 4.8 |
| 8/9/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Ballard direct and other trial prep | 12.9 |
| 8/10/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 12.8 |
| 8/11/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks jury trial (including putting on Dr. Ballard) | 8 |
| 8/11/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 4.3 |
| 8/12/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks jury trial (including putting on Dr. Ballard) | 8 |
| 8/12/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 5.8 |
| 8/13/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks jury trial (including putting on Dr. Ballard) | 8 |
| 8/13/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 4.6 |
| 8/14/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks jury trial (including putting on Dr. Ballard) | 8 |
| 8/14/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 6.1 |
| 8/15/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Hicks jury trial | 8 |
| 8/15/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 2.4 |
| 8/16/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep work | 13.1 |

| 8/17/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | 12.8 |
|---|---|---|---|---|---|
| 8/18/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Court (trial days, including Clement cross and jury instruction argument post-trial) | 8 |
| 8/18/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | 7.3 |
| 8/19/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Court (trial days, including Clement cross and jury instruction argument post-trial) | 8 |
| 8/19/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | 5.5 |
| 8/20/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Court (trial days, including Clement cross and jury instruction argument post-trial) | 8 |
| 8/20/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | 6.1 |
| 8/21/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Court (trial days, including Clement cross and jury instruction argument post-trial) | ~~8~~ **4**[29] |
| 8/21/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | ~~7.1~~ **11.1**[30] |
| 8/22/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Court (trial days, including Clement cross and jury instruction argument post-trial) | ~~8~~ **6**[31] |
| 8/22/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | ~~3.1~~ **5.1**[32] |
| 8/23/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Clement cross, jury instructions prep, work on closing, witness prep) | 14.5 |
| 8/24/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Begault cross, closing) | 12.5 |
| 8/25/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Trial | 8 |
| 8/25/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Begault cross, closing) | 6 |

[29] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[30] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[31] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[32] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

| 8/26/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Trial | 8 |
|---|---|---|---|---|---|
| 8/26/2025 | Katie McCarthy | Hicks (Termaine) | Prep | Trial prep (Begault cross, closing) | 6.5 |
| 8/27/2025 | Katie McCarthy | Hicks (Termaine) | Court appearance | Trial (closing and verdict) | 8 |
| 9/3/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Team meeting on next steps | 1.1 |
| 9/3/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review of exhibit list for stipulation and filing | 0.4 |
| 9/3/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Team meeting on next steps | 1 |
| 9/3/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review of exhibit list for stipulation and filing | 0.4 |
| 9/3/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Memo to file on my notes of juror interviews | 0.5 |
| 10/2/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting on Ds Posttrial motion with Anna, Nick, Amelia, Emma, Tony, Katrina, Joanne, Alfred | 1.6 |
| 10/8/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Review and citations for new trial response motion (first half) | 2.8 |
| 10/9/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Review and additions to new trial response motion re Monell bifurcation issues | 3.1 |
| 10/10/2025 | Katie McCarthy | Hicks (Termaine) | Draft | Review and pulling record cites for opposition to new trial motion | 2.3 |
| 10/10/2025 | Katie McCarthy | Hicks (Termaine) | Meeting | Meeting with Anna, Joanne, and Alfred regarding next steps on response motion | 0.5 |
| 10/14/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review and edits to new damage trial reply brief | 0.5 |
| 10/15/2025 | Katie McCarthy | Hicks (Termaine) | Review | Citecheck of new damages trial reply | 2.7 |
| 10/15/2025 | Katie McCarthy | Hicks (Termaine) | Review | Review for cites for opp to new trial motion | 0.3 |
| 10/16/2025 | Katie McCarthy | Hicks (Termaine) | Review | Final review for filing of new trial damages reply | 0.4 |

| **Total Substantive** | **577.1** |
|---|---|

**AMENDED CHART 1 (GRACE PARAS)**
**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Quantity |
|---|---|---|---|---|---|
| 12/5/2024 | Grace Paras | Hicks (Termaine) | Research | legal citation check | 1.1 |
| 12/10/2024 | Grace Paras | Hicks (Termaine) | Review | Proofread SJ facts | 5.7 |
| 12/11/2024 | Grace Paras | Hicks (Termaine) | Review | Proofread responsive facts and added appendix citations | 4.3 |
| 5/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Amelia re: trial | 0.2 |
| 5/6/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting re: trial w Amelia | 0.1 |
| 5/6/2025 | Grace Paras | Hicks (Termaine) | Meeting | met with Amelia and Katrina re trial | 0.6 |
| 5/8/2025 | Grace Paras | Hicks (Termaine) | Meeting | Pre-trial meeting Emma, Amelia, Katrina, Katie C, Alfred, Joanne | 1.6 |
| 5/8/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Emails to team | 0.2 |
| 5/8/2025 | Grace Paras | Hicks (Termaine) | Review | Review sample jury questionnaires and motions | 0.1 |
| 5/8/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting w/ Emma | 0.1 |
| 5/9/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meet with Alfred, Katie C, Joanne, Sophia, Annie re: pre-trial logistics | 0.7 |
| 5/13/2025 | Grace Paras | Hicks (Termaine) | Review | Review SJ facts & briefing | 1.8 |
| 5/13/2025 | Grace Paras | Hicks (Termaine) | Review | Review sample motions and questionnaires | 0.8 |
| 5/13/2025 | Grace Paras | Hicks (Termaine) | Meeting | Met with Anna about motion | 0.3 |
| 5/13/2025 | Grace Paras | Hicks (Termaine) | Correspondence | communication with internal team | 0.1 |
| 5/14/2025 | Grace Paras | Hicks (Termaine) | Review | Review summary judgment facts | 0.1 |
| 5/14/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Trial Consultant and Nick, Anna, Emma, Amelia, Katrina, Katie C, Alfred, and Joanne | 3.9 |
| 5/14/2025 | Grace Paras | Hicks (Termaine) | Meeting | Met with Joanne re: jury questionnaires | 0.1 |
| 5/16/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails and chats with team | 0.2 |
| 5/16/2025 | Grace Paras | Hicks (Termaine) | Review | Review SJ facts | 0.6 |
| 5/21/2025 | Grace Paras | Hicks (Termaine) | Review | Read SJ op | 0.5 |
| 5/21/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion on juror questionnaire | 3.1 |
| 5/22/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion | 4.4 |
| 5/23/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion | 1.5 |
| 5/23/2025 | Grace Paras | Hicks (Termaine) | Correspondence | email to consultant | 0.1 |

97

| 5/27/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence to team | 0.1 |
|---|---|---|---|---|---|
| 5/28/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft jury Q motion | 4.8 |
| 5/28/2025 | Grace Paras | Hicks (Termaine) | Review | Review previous jury expert declarations | 0.3 |
| 5/28/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Clint | 0.6 |
| 5/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Trial team meeting with Nick, Emma, Amelia, Katrina, Katie C, ALfred & Joanne | 1.1 |
| 5/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting on jury questionnaire - Nick, Emma, Joanne | 0.6 |
| 5/29/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to npap & team | 0.2 |
| 5/29/2025 | Grace Paras | Hicks (Termaine) | Draft | Edit jury questionnaire | 0.3 |
| 6/1/2025 | Grace Paras | Hicks (Termaine) | Draft | motion | 1 |
| 6/1/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Listserv correspondence | 0.1 |
| 6/2/2025 | Grace Paras | Hicks (Termaine) | Draft | Hicks motion draft | 1.1 |
| 6/2/2025 | Grace Paras | Hicks (Termaine) | Correspondence | internal emails to team | 0.1 |
| 6/2/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call Clint Townson re juror w/ JP | 0.3 |
| 6/3/2025 | Grace Paras | Hicks (Termaine) | Review | Review expert aff't for motion, make comments, edits, email team, review team edits, send to expert | 2.1 |
| 6/3/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Amelia, Alfred re: Trial Prep | 1.3 |
| 6/3/2025 | Grace Paras | Hicks (Termaine) | Draft | draft motion - juror questionnaire | 0.3 |
| 6/3/2025 | Grace Paras | Hicks (Termaine) | Review | Review dep transcript | 0.7 |
| 6/4/2025 | Grace Paras | Hicks (Termaine) | Draft | draft motion | 2.6 |
| 6/4/2025 | Grace Paras | Hicks (Termaine) | Review | Review materials to prep for cross | 4.5 |
| 6/4/2025 | Grace Paras | Hicks (Termaine) | Review | Review D's motion to bifurcate | 0.3 |
| 6/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meet with Katie C re deadlines | 0.1 |
| 6/5/2025 | Grace Paras | Hicks (Termaine) | Review | Review materials for cross | 4.6 |
| 6/6/2025 | Grace Paras | Hicks (Termaine) | Court appearance | Court conference re motion for more time: Nick, Emma, Katrina, Grace, Katie C. | 0.9 |
| 6/6/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Emma, Katie C | 0.4 |
| 6/6/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Email to jury consultant | 0.1 |
| 6/6/2025 | Grace Paras | Hicks (Termaine) | Review | Review IA Files | 4.3 |
| 6/7/2025 | Grace Paras | Hicks (Termaine) | Review | Review materials for trial | 0.9 |
| 6/8/2025 | Grace Paras | Hicks (Termaine) | Review | Review materials for trial | 0.9 |

| 6/9/2025 | Grace Paras | Hicks (Termaine) | Review | Review docs for trial | 5.7 |
|---|---|---|---|---|---|
| 6/9/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Email to opp counsel | 0.3 |
| 6/9/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Emma re M&C | 0.1 |
| 6/10/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Anna, Amelia | 0.4 |
| 6/12/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting w/ Anna | 0.4 |
| 6/12/2025 | Grace Paras | Hicks (Termaine) | Research | Research for bifurcation motion | 0.5 |
| 6/13/2025 | Grace Paras | Hicks (Termaine) | Draft | draft jury questionnaire | 0.4 |
| 6/13/2025 | Grace Paras | Hicks (Termaine) | Phone Call | M&C re jury questionnaire | 0.9 |
| 6/13/2025 | Grace Paras | Hicks (Termaine) | Correspondence | email to opp counsel and team | 0.1 |
| 6/13/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft opp to bifurcation motion | 3 |
| 6/15/2025 | Grace Paras | Hicks (Termaine) | Draft | bifurcation motion draft | 7 |
| 6/16/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to team, co-counsel | 0.2 |
| 6/16/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Anna, Emma, Amelia, Katie C, Alfred, Joanne and Katrina | 1 |
| 6/16/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Anna, Emma, Amelia, and Alfred re Monell | 2.7 |
| 6/16/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Amelia | 0.2 |
| 6/16/2025 | Grace Paras | Hicks (Termaine) | Draft | edit bifurcation motion | 3.5 |
| 6/16/2025 | Grace Paras | Hicks (Termaine) | Draft | jury questionnaire | 1.2 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting on Monell with Nick, Anna, AMelia, Katrina, Katie C, Alfred, and Joanne | 1 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Nick | 0.1 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Alfred re investigations | 0.2 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Review | Review order | 0.1 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence with Team and investigator | 0.2 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Review | Review monell briefing | 0.9 |
| 6/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | met with Anna re MILs | 0.8 |
| 6/18/2025 | Grace Paras | Hicks (Termaine) | Review | Review trial docs | 0.3 |
| 6/18/2025 | Grace Paras | Hicks (Termaine) | Meeting | met with Katie C. | 0.5 |
| 6/18/2025 | Grace Paras | Hicks (Termaine) | Correspondence | email to opp counse;l | 0.2 |
| 6/22/2025 | Grace Paras | Hicks (Termaine) | Review | Review trial prep materials | 4.5 |
| 6/23/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Nick re trial prep | 0.2 |

| 6/23/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Internal communications with team; emails to opp counsel | 0.6 |
|---|---|---|---|---|---|
| 6/23/2025 | Grace Paras | Hicks (Termaine) | Meeting | Team meeting on exhibits with Emma, Amelia, Katrina, Katie C, Alfred, Joanne | 2.2 |
| 6/23/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with expert | 0.1 |
| 6/23/2025 | Grace Paras | Hicks (Termaine) | Draft | Investigation list for Nick & investigator call and trial prep | 4.5 |
| 6/23/2025 | Grace Paras | Hicks (Termaine) | Research | motion in limine legal research | 1.3 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Meeting | Nick, Emma, Amelia, Alfred re: MIL on Monell | 1.5 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Draft | drafting MIL | 0.8 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Prep | Prep investigation list and related legal research | 3.2 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meetings with Katie C and Justin | 0.2 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Correspondence | internal correspondence and corespondence to investigator | 0.5 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Nick and investigator | 0.4 |
| 6/24/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Emma | 0.1 |
| 6/25/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails w/ investigator, to team, draft letter to witness | 1.2 |
| 6/25/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Calls to witnesses with Nick | 1.3 |
| 6/25/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Nick re trial prep | 0.8 |
| 6/25/2025 | Grace Paras | Hicks (Termaine) | Phone Call | meet and confer call w/ Defendants, then met with Nick, Emma, Katie C (alfred and joanne also on call .5) | 0.8 |
| 6/25/2025 | Grace Paras | Hicks (Termaine) | Draft | draft MIL / review IA investigations and underlying docs for purpose of motion | 6.5 |
| 6/26/2025 | Grace Paras | Hicks (Termaine) | Research | Legal research | 1.2 |
| 6/26/2025 | Grace Paras | Hicks (Termaine) | Review | Review Jury Questionnaire edits by Ds | 0.8 |
| 6/26/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Jon F. | 0.4 |
| 6/26/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Investigative calls to potential witnesses, with Alfred | 1 |
| 6/26/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft MIL | 3.6 |
| 6/27/2025 | Grace Paras | Hicks (Termaine) | Review | review and edit jury Q | 0.2 |
| 6/27/2025 | Grace Paras | Hicks (Termaine) | Draft | MIL and review trial evidence | 10.3 |
| 6/28/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion in limine | 9.5 |
| 6/29/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion in limine | 9.8 |
| 6/30/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting on motions in limine - Anna, Emma, Amelia, Katie M, Tony B, Katrina, Katie C, Alfred, Joanne | 2.2 |

| 6/30/2025 | Grace Paras | Hicks (Termaine) | Prep | Trial prep - prepare work product for Nick's witnesses | 4 |
|---|---|---|---|---|---|
| 6/30/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call various potential numbers of witnesses; review witness notes/prior call memos | 1.4 |
| 6/30/2025 | Grace Paras | Hicks (Termaine) | Meeting | Emma, Amelia, Tony B, Katrina, Alfred mtg on Monell | 1 |
| 6/30/2025 | Grace Paras | Hicks (Termaine) | Review | Review Monell evidence | 1.8 |
| 7/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting w/ alfred re prison zoom w/ Adams & software | 0.4 |
| 7/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | calls and meetings w/ Emma re: witness calls | 0.3 |
| 7/1/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Witness calls | 0.5 |
| 7/1/2025 | Grace Paras | Hicks (Termaine) | Draft | MIL edits | 7.4 |
| 7/1/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence w. internal team | 0.1 |
| 7/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Emma and Katie C re voire dire | 0.5 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with potential witness | 0.7 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with the Court: Anna, Amelia, Katie M, Katrina, Katie C, Alfred, Joanne | 0.4 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Alfred & Amelia re IA files | 0.5 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Phone Call | left VM for witness | 0.1 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Meeting | talk to Katie C about evidence law | 0.4 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Draft | drafting MIL | 7.5 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Katrina and Katie | 0.2 |
| 7/2/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep for trial. | 2.3 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails internal to team | 0.7 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Meeting | met with ANna re MIL | 0.3 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Investigative calls | 0.9 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Review | review evidence | 0.8 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Draft | motion in limine | 0.4 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Prep | Prep Def cross for trial | 8.9 |
| 7/3/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Alfred re: prison system for witness | 0.1 |
| 7/4/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep | 4.5 |
| 7/5/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep | 6.2 |
| 7/5/2025 | Grace Paras | Hicks (Termaine) | Review | Review potential exhibits | 0.3 |
| 7/5/2025 | Grace Paras | Hicks (Termaine) | Draft | make edits to MIL | 1 |

| 7/6/2025 | Grace Paras | Hicks (Termaine) | Draft | draft MIL | 3.2 |
|---|---|---|---|---|---|
| 7/6/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep for trial | 6.3 |
| 7/7/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Anna and Amelia re motion | 1.4 |
| 7/7/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails with team re witnesses, motions etc. | 0.3 |
| 7/7/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting re exhibits Amelia, Katrina, Katie C, Alfred, Joanne | 0.5 |
| 7/7/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft MIL | 7.3 |
| 7/7/2025 | Grace Paras | Hicks (Termaine) | Review | potential exhibit review | 0.3 |
| 7/7/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Nick & Amelia | 0.6 |
| 7/8/2025 | Grace Paras | Hicks (Termaine) | Review | Review ct opinions | 0.2 |
| 7/8/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Nick, Anna, Emma, Amelia, Tony B, Katrina, Katie C, Justin, Alfred, Joanne | 2.1 |
| 7/8/2025 | Grace Paras | Hicks (Termaine) | Draft | MIL draft | 9.6 |
| 7/8/2025 | Grace Paras | Hicks (Termaine) | Draft | draft cover letter | 0.1 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Review | Reading through MILs | 0.6 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Meeting | trial meeting with Nick, Emma, Amelia, Katrina, Katie C, Alfred, Joanne | 1.5 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with invesigator - Nick, AMelia, Alfred | 0.4 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Review | review exhibits | 3 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Review | trial review of docs | 2.9 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Correspondence | email to investigator, interns, team | 1.1 |
| 7/9/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Amelia | 0.2 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Review | Review files for trial | 2.2 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Meeting | Check in w Katie C | 0.4 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with AMelia | 0.3 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Review | review d's exhibit and witness lists | 0.1 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails with team and co-counsel | 0.7 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Nick and Amelia | 1 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with potential witness | 0.4 |
| 7/10/2025 | Grace Paras | Hicks (Termaine) | Draft | By-topic digest | 7.3 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with co-counsel, Nick, Emma, Amelia, Katrina, Alfred re witness | 0.4 |

| 7/11/2025 | Grace Paras | Hicks (Termaine) | Meeting | check ins with Katie C | 0.5 |
|---|---|---|---|---|---|
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to team | 0.4 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with paralegals and Meryt | 0.4 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Prep | Nick, Amelia, Alfred call with witness | 1.2 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Prep | prep witness call | 0.3 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Meeting | Emma, Katrina, Joanne, call with Clint re Jury | 0.4 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Katie C and ALfred | 0.3 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft work product | 1 |
| 7/11/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with ANna & AMelia re MIL responses | 0.9 |
| 7/12/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to investigators and team | 0.2 |
| 7/12/2025 | Grace Paras | Hicks (Termaine) | Prep | Create work product for trial, review deps | 9.5 |
| 7/13/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Amelia re exhibits | 0.1 |
| 7/13/2025 | Grace Paras | Hicks (Termaine) | Prep | Trial witness prep | 3.2 |
| 7/13/2025 | Grace Paras | Hicks (Termaine) | Draft | work on MIL response | 1.1 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meet with Amelia and Katie C re: exhibits | 0.2 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Phone Call | called facility re: prison deps etc. | 0.2 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Phone Call | meet and confer with opp counsel, Nick, Emma, Amelia, KAtie M, Katie C, Alfred, Joanne | 1.1 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with investigator | 0.2 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Meeting | team meeting with Emma, Amelia, Katie C, Alfred, Joanne | 0.3 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Alfred on investigative steps | 0.1 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to team, witnesses | 0.4 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Nick re docs | 0.1 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in w/ Alfred & Joanne re docs | 0.1 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Review | Exhibit review for Ellis Monell exhibits | 3.8 |
| 7/14/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion response | 3.9 |
| 7/15/2025 | Grace Paras | Hicks (Termaine) | Draft | MIL response | 17 |
| 7/15/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to/from team and opp counsel | 0.1 |
| 7/15/2025 | Grace Paras | Hicks (Termaine) | Meeting | met with amelia general check in | 0.3 |
| 7/15/2025 | Grace Paras | Hicks (Termaine) | Phone Call | attempted call to witness | 0.1 |
| 7/16/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to team | 0.5 |

| 7/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting on motions with Nick, Emma, Anna, Amelia, Tony B | 0.8 |
|---|---|---|---|---|---|
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Draft | Drafted cover letter to witness | 0.5 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Review | Review records | 0.3 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Left VM with witness | 0.1 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Anna re MIL response | 0.1 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Meeting | Emma, Amelia, Katie M, Katrina, Katie C, Alfred, Joanne | 1.3 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence with investigators, team | 0.5 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Review | review MIL briefing | 0.4 |
| 7/17/2025 | Grace Paras | Hicks (Termaine) | Phone Call | phone calls to witnesses | 0.5 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Prep | Trial prep - create witness work product for Nick | 3 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Phone Call | check in with Katrina on capacity | 0.3 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with witness facility re dep/testimony logistics | 0.2 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Emails to team, Emails to expert, emails to prison to coordinate witness | 1.4 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Review | Trial prep - Review Nick's outline before meeting on MIL response | 0.8 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Katrina re service on witnesses | 0.1 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Nick & Anna on MIL response | 0.5 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Phone Call | phone call to witness | 0.1 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Nick, Emma, expert prep trial | 1 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Katie C, Alfred, Joanne | 0.4 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Alfred | 0.3 |
| 7/18/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting w/ amelia, alfred, nick re ellis prep next steps | 0.7 |
| 7/19/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Internal emails to team | 0.1 |
| 7/19/2025 | Grace Paras | Hicks (Termaine) | Prep | prep work product for witness cross | 2 |
| 7/20/2025 | Grace Paras | Hicks (Termaine) | Correspondence | internal emails to team | 0.2 |
| 7/20/2025 | Grace Paras | Hicks (Termaine) | Review | Review exhibits saved in Nick's folder | 0.4 |
| 7/20/2025 | Grace Paras | Hicks (Termaine) | Draft | Revise MIL opp drafts | 6.5 |
| 7/20/2025 | Grace Paras | Hicks (Termaine) | Prep | prepare work product to help with trial prep | 2.3 |
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Correspondence | email to opp counsel; read emails to team | 0.5 |
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Isis on transcript project, and check ins | 1 |

| 7/21/2025 | Grace Paras | Hicks (Termaine) | Draft | draft monell stips | 2.8 |
|---|---|---|---|---|---|
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Emma, Amelia, Katie M, Katrina, Katie C, Alfred, Joanne | 1.2 |
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Meeting | Check in w Alfred | 0.3 |
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Anna re motion responses | 0.2 |
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft Adams motion re testifying live | 4.3 |
| 7/21/2025 | Grace Paras | Hicks (Termaine) | Draft | Revise MIL Opp'n responses | 2.1 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Amelia re Adams motion | 0.3 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Correspondence | internal emails to team and investigator | 0.1 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Isis re dep project | 0.1 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Draft | Meetings with Katrina, Katie C, Alfred, Joanne | 0.9 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with ANna and Katie C re stips | 0.6 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with dep service & Isis | 0.2 |
| 7/22/2025 | Grace Paras | Hicks (Termaine) | Draft | Revise MIL Opps | 6 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Anna, amelia re dep transcript | 0.2 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Emails to opp counsel and team, court reporters | 0.9 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Amelia and Alfred re timelines | 0.4 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with alfred & joanne re videos | 0.1 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Prep | Prep for call with Expert | 3.1 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with RUss | 0.6 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with dep co | 0.2 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion re adams testimony | 1.7 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Review | Review demonstratives | 4.2 |
| 7/23/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet w/ Isis re progress of ellis dep transcript assignment | 0.2 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Emails to internal team and investigators | 1.4 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Prep | prep call with Victor Adams | 0.1 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Nick, Amelia, Alfred - Victor Adams | 0.5 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Phone Call | meet and confer call | 0.1 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call process server | 0.1 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Nick, Emma, meet with expert | 1.5 |
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Meeting | check ins with Alfred | 0.7 |

| 7/24/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call prison | 0.2 |
|---|---|---|---|---|---|
| 7/24/2025 | Grace Paras | Hicks (Termaine) | Draft | witness letters draft | 0.8 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to/from team, with court reporter company | 0.6 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with process server | 0.2 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call to prison re mail | 0.4 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Prep | work product and msic trial prep matters | 2 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Amelia and Joanne | 0.5 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Amelia about trial prep | 0.3 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Prep | motion in limine arg prep | 1.2 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Review | review expert materials - dupre | 2.3 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Meeting | Team mtg re PTC - NB, ABH, EF, AG, KM, KR, KC, JP, AT | 0.5 |
| 7/25/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting w Isis re hicks ellis dep assignment progress | 0.2 |
| 7/26/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to/from internal team, court reporter | 0.4 |
| 7/26/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep work product | 1.1 |
| 7/26/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with process server | 0.1 |
| 7/26/2025 | Grace Paras | Hicks (Termaine) | Review | Review key docs | 1.5 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Joanne to go through Dupre demonstrative photos | 0.9 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Review | review photos for demonstratives | 0.4 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Review | review photos | 0.3 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Emma, Amelia, Katie M, Katrina, Katie C, Alfred, Joanne | 3.2 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Nick, Emma, Katie C re witness prep | 1.2 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Amelia re assignment on surveillance vid | 0.3 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence with team | 0.2 |
| 7/27/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep work product - Ellis | 4.2 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Review | review client's dep testimony | 0.4 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Prep | witness prep | 1 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | Nick, Emma, Amelia, Katie M, Katrina, Alfred, Joanne | 1.1 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | Amelia and Joanne meet on Dupre photos | 0.6 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in w/ joanne | 0.1 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with alfred | 0.1 |

| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Joanne re Dupre demonstratives | 0.3 |
|---|---|---|---|---|---|
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Isis re transcript | 0.9 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Correspondence to lender, team | 1.7 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Review | Review Ds' motion | 0.3 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Review | review demonstratives - ppts and timelines | 1.2 |
| 7/28/2025 | Grace Paras | Hicks (Termaine) | Meeting | opening meeting | 2.6 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Check in meeting with Katie M, Katrina, Katie C, Alfred, Joanne - trial tasks | 1.3 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Correspondence with internal team, experts, consultants | 2 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Joanne re dupre demonstratives | 0.5 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Prep | Prep argument for FPTC | 1.2 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Amelia, Katie M, Joanne - meeting with Marc Dupre, Expert | 2 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Amelia | 0.2 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Nick and Amelia meeting on ELlis | 0.3 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Amelia, Joanne - meeting on experts | 0.8 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Isis re transcript | 0.1 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Joanne re dupre | 0.1 |
| 7/29/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting on FTPC - Nick, Anna, Emma, Amelia, Katie M, Katrina, Katie C, Alfred, Joanne | 1 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Prep | prep meeting on demonstratives | 0.4 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Meeting | met with Isis re ellis transcript issues | 0.3 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with demonstratives consultants and Joanne | 1.1 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Nick & Amelia | 0.1 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Prep | Prep for FPTC | 2 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to/from team | 1 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Review | Read Daubert motions re Dupre | 0.4 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting with Isis | 0.3 |
| 7/30/2025 | Grace Paras | Hicks (Termaine) | Prep | prep argument re MIL | 2.5 |
| 7/31/2025 | Grace Paras | Hicks (Termaine) | Court appearance | final pretrial conference | 7 |
| 7/31/2025 | Grace Paras | Hicks (Termaine) | Meeting | lunch between court appearances - Nick, Emma, Anna, Amelia, Katie M, Katrina, Katie C, Alfred, Joanne | 1 |

| 7/31/2025 | Grace Paras | Hicks (Termaine) | Prep | pretrial prep | 0.5 |
|---|---|---|---|---|---|
| 7/31/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to consultants and team, court reporter | 1.2 |
| 7/31/2025 | Grace Paras | Hicks (Termaine) | Review | Review revised demonstrative | 0.4 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Review | Review and edit demonstratives from expert Dupre | 0.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to/from team; draft letter and email to SCI Greene where witness is located | 1.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to court reporter, consultant, team | 0.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Prep | Ellis prep work product for trial | 1 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Prep | ellis prep work | 1.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | meetings re closings, briefings, witnesses with Nick, Anna, Amelia, Katie M | 0.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting on briefing with Nick, Anna, Amelia | 0.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Jon F & Grace H, and Emma, Amelia, Katrina | 0.5 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | Zoom with police practices expert, Nick, and Emma | 1.6 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with SCI greene | 0.1 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Katie M | 0.1 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Isis | 0.1 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Review | review IA timeline demonstrative | 0.2 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Amelia re Dupre demonstratives | 0.4 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | Check in with Anna re briefing | 0.1 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Katie M, Katrina, katie c, alfred, joanne | 1 |
| 8/1/2025 | Grace Paras | Hicks (Termaine) | Draft | draft proposed order | 0.6 |
| 8/2/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Nick | 0.1 |
| 8/2/2025 | Grace Paras | Hicks (Termaine) | Review | Ellis prep | 1.8 |
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Review | Review underlying case files for Ellis | 4.2 |
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Phone Call | calls with Nick | 0.2 |
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Draft | Dupre work product | 0.3 |
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meet with Joanne re Dupre PPT | 0.2 |
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call on Ellis strategy with Nick, Emma, Amelia, Katie M, Alfred | 1.7 |
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Prep | Update Ellis outline for cross | 3.5 |

108

| 8/3/2025 | Grace Paras | Hicks (Termaine) | Review | review revised demo for expert Dupre | 0.1 |
|---|---|---|---|---|---|
| 8/3/2025 | Grace Paras | Hicks (Termaine) | Review | Review underlying docs for Russ cross | 1.7 |
| 8/4/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to from team, consultants, experts, etc. | 1 |
| 8/4/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with expert Dupre | 1.6 |
| 8/4/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting on dupre demonstrative | 0.7 |
| 8/4/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Joanne | 0.1 |
| 8/4/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Alfred | 0.1 |
| 8/4/2025 | Grace Paras | Hicks (Termaine) | Draft | work product for review | 3.7 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with Nick, Emma, Amelia, Joanne to talk about dupre demonstrative and outline | 1.5 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting w/ Anna re impeachment evidence | 0.2 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Prep | campbell work product / youse work product | 7.6 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to from team, facility where witness is incarcerated, court reporter, videographer | 1.6 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with amelia re campbell examination | 0.1 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Review | review court's jury questionnaire | 0.8 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Phone Call | call with Isis re: transcript | 0.1 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Review | review latest dupre ppt | 0.1 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Review | review site visit proposal | 0.1 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | meet with Amelia re transcript | 0.1 |
| 8/5/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting re dep clips Emma, Amelia, Katie M, Alfred, Joanne | 0.5 |
| 8/6/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with expert Dupre | 2.3 |
| 8/6/2025 | Grace Paras | Hicks (Termaine) | Other | scene visit | 1.1 |
| 8/6/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with team and jury consultant | 2 |
| 8/6/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with team late evening | 2 |
| 8/6/2025 | Grace Paras | Hicks (Termaine) | Prep | expert prep | 0.4 |
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting at courthouse before court | 1 |
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to and from team | 0.3 |
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Court appearance | court - arguments & voir dire | 8 |
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Meeting | debrief after court meeting | 0.5 |
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails to team | 0.2 |

| 8/7/2025 | Grace Paras | Hicks (Termaine) | Meeting | mtg with Nick, Emma, Amelia, Katie m, Alfred, Joanne | 1.5 |
|---|---|---|---|---|---|
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Draft | motion to strike juror | 4 |
| 8/7/2025 | Grace Paras | Hicks (Termaine) | Draft | Work product for Dupre exam | 0.6 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Meeting | full team meeting on opening | 1 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Review | review exhibits | 0.6 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Court appearance | jury selection and argument | 8 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Draft | finalize motion | 0.5 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence to opp counsel, re demonstratives etc. | 1 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in w/ Katie M | 0.5 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Meeting | check in with Emma and Amelia | 0.2 |
| 8/8/2025 | Grace Paras | Hicks (Termaine) | Draft | work product for Dupre | 2.3 |
| 8/9/2025 | Grace Paras | Hicks (Termaine) | Prep | prep materials for dupre | 1.1 |
| 8/9/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting joanne, alfred, trial tech | 1 |
| 8/9/2025 | Grace Paras | Hicks (Termaine) | Meeting | full team meeting | 0.7 |
| 8/9/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 14 |
| 8/10/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 14 |
| 8/11/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial and arguments | 8.5 |
| 8/11/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 9 |
| 8/12/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial and arguments | 8.5 |
| 8/12/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 9 |
| 8/13/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial and arguments | 8.5 |
| 8/13/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 9 |
| 8/14/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial and arguments | 8.5 |
| 8/14/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 9 |
| 8/15/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial and arguments | 8.5 |
| 8/15/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 9 |
| 8/16/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 14 |
| 8/17/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 14 |
| 8/18/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 9 |
| 8/18/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial, arguments | 8.5 |
| 8/19/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 14 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial, arguments | ~~8.5~~ **4.8**[33] |
| 8/20/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 12 |
| 8/20/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial, arguments | 8.5 |
| 8/21/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 12 |
| 8/21/2025 | Grace Paras | Hicks (Termaine) | Court appearance | ~~in court for trial, arguments~~ **travel to/attendance in court or site visit, working at courthouse posttrial**[34] | ~~8~~ **6.9**[35] |
| 8/22/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for trial, arguments | 6 |
| 8/22/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 12 |
| 8/23/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 18 |
| 8/24/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 13 |
| 8/25/2025 | Grace Paras | Hicks (Termaine) | Court appearance | Attend trial | 6 |
| 8/25/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 13 |
| 8/26/2025 | Grace Paras | Hicks (Termaine) | Court appearance | Attend trial | 4 |
| 8/26/2025 | Grace Paras | Hicks (Termaine) | Prep | trial prep | 13 |
| 8/27/2025 | Grace Paras | Hicks (Termaine) | Court appearance | in court for args, closings, verdict | 7 |
| 9/2/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Review emails from team/co-counsel | 0.3 |
| 9/3/2025 | Grace Paras | Hicks (Termaine) | Meeting | Meeting related to post-trial steps with Nick, Anna, Amelia, Katie M, Katrina, Joanne | 1 |
| 9/5/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft response to sanctions motion | 4.3 |
| 9/7/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion for sanctions response | 3.4 |
| 9/8/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft motion response sanctions | 8.1 |
| 9/9/2025 | Grace Paras | Hicks (Termaine) | Draft | talked with Anna about substantive law and strategy for briefing sanctions mot. | 0.2 |
| 9/10/2025 | Grace Paras | Hicks (Termaine) | Correspondence | review emails to/from team | 0.1 |
| 9/10/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft sanctions motion | 3.3 |
| 9/10/2025 | Grace Paras | Hicks (Termaine) | Meeting | meeting with ANna and Katie and Joanne re strategy on sanctions motion | 0.4 |

[33] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[34] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.
[35] Amended in Grace Paras's 1/16/2026 email, DI 480-13 at 2.

| 9/11/2025 | Grace Paras | Hicks (Termaine) | Research | conducting legal research for sanctions motion | 1.6 |
|---|---|---|---|---|---|
| 9/11/2025 | Grace Paras | Hicks (Termaine) | Correspondence | Emails to /from team related to mot. for sanctions | 0.1 |
| 9/11/2025 | Grace Paras | Hicks (Termaine) | Draft | Draft sanctions motion response and declaration | 3.8 |
| 9/19/2025 | Grace Paras | Hicks (Termaine) | Review | Read sanctions motion response | 0.1 |
| 9/23/2025 | Grace Paras | Hicks (Termaine) | Review | Review motion for new trial | 0.3 |
| 9/25/2025 | Grace Paras | Hicks (Termaine) | Correspondence | emails and chats to internal team | 0.2 |
| 10/15/2025 | Grace Paras | Hicks (Termaine) | Correspondence | internal comms re: next steps finalizing mot. for new trial opp'n | 0.3 |
| 10/15/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Alfred re motion opposition | 0.2 |
| 10/15/2025 | Grace Paras | Hicks (Termaine) | Review | Review and revise P's opposition to D's mot for new trial | 0.8 |
| 10/16/2025 | Grace Paras | Hicks (Termaine) | Draft | updates our opp'n to Ds' mot for a new trial | 1.7 |
| 10/16/2025 | Grace Paras | Hicks (Termaine) | Phone Call | Call with Alfred re finalizing draft opp'n to Ds' mot for new trial | 0.2 |
| 10/16/2025 | Grace Paras | Hicks (Termaine) | Correspondence | correspondence related to post-trial motions on new trial | 0.3 |
| | | | | | |

| Total Substantive | ~~878.6~~ |
|---|---|
| | **873.8**[36] |

---

[36] The updated total reflects the removal of identified hours (which add up to 4.8).